# EXHIBIT "G"

# CURRICULUM VITAE

Joshua M. Abzug, MD
Associate Professor, Department of Orthopaedics
University of Maryland School of Medicine

**Date**    April 13, 2022

## Contact Information

Business Address:    226 Schilling Circle
                     Suite 170
                     Hunt Valley, MD  21031
Phone:               667-214-2525
E-mail:              jabzug@som.umaryland.edu

## Education

1996-2000    BS     (Biology) York College of Pennsylvania, York, PA.
2000-2004    MD     Pennsylvania State University College of Medicine, Hershey, PA.

## Post Graduate Education and Training

2004-2005    Internship    Orthopaedic Surgery, Drexel University College of Medicine,
                           Hahnemann Hospital, Philadelphia, PA.
2005-2009    Residency     Orthopaedic Surgery, Drexel University College of Medicine,
                           Hahnemann Hospital, Philadelphia, PA.
2009-2010    Fellowship    Hand Surgery, Thomas Jefferson University Medical College,
                           The Philadelphia Hand Center, Philadelphia, PA.
2010-2011    Fellowship    Pediatric Upper Extremity/Pediatric Orthopaedics, Shriners
                           Hospital for Children of Philadelphia and St. Christopher's
                           Hospital For Children, Philadelphia, PA.

## Certifications

July 2009    Part I, American Board of Orthopaedic Surgery
July 2013    Part II, American Board of Orthopaedic Surgery
Nov 2014     Subspecialty Certificate in Surgery of the Hand

## Medical Licensure

2009         Pennsylvania  (Active)
2009         New Jersey    (Inactive)
2011         Maryland      (Active)

## Employment

## Academic Appointments

| | |
|---|---|
| 2011 – 2016 | Assistant Professsor, Department of Orthopaedics, University of Maryland School of Medicine, Baltimore, MD |
| 2015 – 2016 | Assistant Professsor (secondary), Department of Pediatrics, University of Maryland School of Medicine, Baltimore, MD |
| 2016 – Present | Associate Professor, Department of Orthopaedics, University of Maryland School of Medicine, Baltimore, MD |
| 2016 – Present | Associate Professor (secondary), Department of Pediatrics, University of Maryland School of Medicine, Baltimore, MD |

## Other Appointments

| | |
|---|---|
| 2015 – Present | Deputy Surgeon-in-Chief for the University of Maryland Children's Hospital, Baltimore, MD |
| 2015 – Present | Chief of Pediatric Orthopaedics for the University of Maryland Children's Hospital, Baltimore, MD |
| 2015 – Present | Director, University of Maryland Hospital Brachial Plexus Clinic |

## Hospital Privileges

| | |
|---|---|
| 2011 – Present | Attending Orthopaedic Surgeon, University of Maryland Medical Center and R Adams Cowley Shock Trauma Center, Baltimore, MD |
| 2011 – Present | Attending Orthopaedic Surgeon, Kernan Hospital/University of Maryland Rehabilitation and Orthopaedic Institute, Baltimore, MD. |
| 2011 – 2017 | Consultant Orthopaedic Surgeon, Shriners Hospital for Children of Philadelphia, Philadelphia, PA. |
| 2012 – 2014 | Attending Orthopaedic Surgeon, Greater Baltimore Medical Center, Center, Baltimore, MD. |
| 2012 – 2017 | Attending Orthopaedic Surgeon, VA Maryland Healthcare,  Baltimore, MD. |
| 2012 – Present | Attending Orthopaedic Surgeon, Upper Chesapeake Medical Center, Bel Air, MD |
| 2013 – Present | Attending Orthopaedic Surgeon, University of Maryland St. Joseph Medical Center, Towson, MD |

## Professional Society Memberships

| | |
|---|---|
| 2004-2015 | Candidate Member, American Academy of Orthopaedic Surgeons |
| 2009-2014 | Candidate Member, American Society for Surgery of the Hand |
| 2010-2012 | Candidate Member, American Association for Hand Surgery |
| 2010-2017 | Candidate Member, Pediatric Orthopaedic Society of North America |
| 2011-2013 | Candidate Member, American Academy of Pediatrics |
| 2011-present | Active Member, American Association for Hand Surgery |
| 2013-2018 | Associate Member, Orthopaedic Trauma Association |
| 2013-present | Fellow, American Academy of Pediatrics |
| 2014-present | Active Member, American Society for Surgery of the Hand |
| 2015-present | Fellow, American Academy of Orthopaedic Surgeons |

2017-present                 Active Member, Pediatric Orthopaedic Society of North America

**Honors and Awards**

| | |
|---|---|
| 1999 | Volunteer of the Year, Grantley Fire and EMS, York, PA. |
| 2000 | Summa Cum Laude, York College of PA. |
| 2000 | Combined BS/MD Program, York College of PA/Penn State College of Medicine |
| 2000 | Senior Honor Society, York College of PA. |
| 2000 | Alpha Chi (Pennsylvania Delta Chapter), York College of PA. |
| 2000 | Pre-Medical Scholar, York College of PA. |
| 2000 | Departmental Recognition – Department of Biological Sciences, York College of PA. |
| 2000 | Denocourt Award for Excellence and Service in Biology, York College of PA. |
| 2000 | Who's Who Among Students in American Universities and Colleges |
| 2005 | 3rd Place, Drexel University Department of Orthopaedic Surgery, 3rd Annual Resident Research Day |
| 2006 | 3rd Place, Drexel University Department of Orthopaedic Surgery, 4th Annual Resident Research Day |
| 2007 | 2nd Place, Pennsylvania Orthopaedic Society 2007 Fall Scientific Meeting, Resident/Fellow Competition |
| 2008 | 1st Place, Drexel University Department of Orthopaedic Surgery, 6th Annual Resident Research Day |
| 2008 | 1st Place, Pennsylvania Orthopaedic Society, 2008 Fall Scientific Meeting, Resident/Fellow Competition |
| 2008-2009 | Educational Chief for Drexel University Department of Orthopaedic Surgery Residency |
| 2008-2009 | Nominee, Resident Clinical Excellence Award at Hahnemann University Hospital |
| 2009 | 2nd Place, Pennsylvania Orthopaedic Society 2009 Spring Scientific Meeting, Resident/Fellow Competition |
| 2009 | 3rd Place, Drexel University Department of Orthopaedic Surgery, 7th Annual Resident Research Day |
| 2010 | 2nd Place, Philadelphia Hand Society Annual Meeting |
| 2012 | Top 5 posters, *Clinical and Radiographic Outcomes Following Utilization of Purpose Designed Threaded Pins for the Treatment of Extraarticular Distal Radius Fractures.* AO North America 2012 Challenges in Fracture Care Across Disciplines. Lake Buena Vista, FL. February 2012. |
| 2012 | Top Doctor, 2012, Orthopedics. Baltimore Magazine. |
| 2012 | Young Leaders Program, American Society for Surgery of the Hand. |
| 2013 | Super Doctors 2013 Washington, DC-Baltimore-Northern Virginia Rising Stars, Washington Post Magazine. |
| 2013 | 3rd place poster, *Effects of Patient Positioning on Displacement of Midshaft Clavicle Fractures.* Presented by Awais Malik, MSII, Medical Student Research Day at University of Maryland School of Medicine, Baltimore, MD. |
| 2013 | Top Doctor, 2013, Pediatric Orthopedics. Baltimore Magazine. |

| | |
|---|---|
| 2013 | Doctors of Excellence, 2013, Physicans Review. Leaders in Healthcare Network. |
| 2014 | 2nd place clinical research presentation, *Does the Modified Gartland Classification Clarify Decision-Making?* Presented by Sophia Leung, MD, Maryland Orthopaedic Association 73rd Annual Meeting, Baltimore, MD. |
| 2014 | America's Top Orthopedists, 2014. |
| 2014 | Who's Who in America 2015 69th Edition |
| 2014 | Top Doctor, 2014, Pediatric Orthopedics.  Baltimore Magazine. |
| 2015 | Top 10 Poster for Visiting Nation – China, *Appropriateness and Adequacy of Splints Applied for Pediatric Fractures*, American Academy of Orthopaedic Surgeons 2015 Annual Meeting, Las Vegas, NV. |
| 2015 | Top Doctor, 2015, Pediatric Orthopedics.  Baltimore Magazine. |
| 2016 | Top 10/yy paper Hand and Wrist Program of the American Academy of Orthopaedic Surgeons 2016 Annual Meeting – *Do Surgeons Agree on What Constitutes Tension at Nerve Repair Sites?,* Orlando, FL. |
| 2016 | 2016 American Academy of Pediatrics Section Award for Communication and Collaboration (Abzug JM, Rappaport D, and Rosenberg R, surgical subcommitee co-chairs) |
| 2016 | Top 7 Posters 71st Annual Meeting of the American Society for Surgery of the Hand - *When Are Static/Moving Two Point Discrimination and Semmes-Weinstein Monofilament Tests Reliable in Children?* Austin, TX. 2016. |
| 2016-2017 | American Academy of Orthopaedic Surgeons Leadership Fellows Program |
| | Top Doctor, 2016, Pediatric Orthopedics.  Baltimore Magazine. |
| 2017 | Top Doctor, 2017, Pediatric Orthopedics.  Baltimore Magazine. |
| 2018 | Top Doctor, 2018, Pediatric Orthopedics.  Baltimore Magazine. |
| 2019 | Top Doctor, 2019, Pediatric Orthopedics.  Baltimore Magazine. |
| 2019-2020 | UMMS Physician Leader Fellowship, University of Maryland Medical System. |
| 2020 | Top Doctor, 2020, Pediatric Orthopedics.  Baltimore Magazine. |
| 2020 | Lean & Green Award, American Association of Hand Surgery. |
| 2020-2021 | University of Maryland, Baltimore (UMB) Faculty Leadership program |
| 2021-2022 | University of Maryland Baltimore (UMB), Founders Week Public Servant of the Year |
| 2021 | Top Doctor, 2021, Pediatric Orthopedics.  Baltimore Magazine. |
| 2021 | Pediatric Orthopaedic Society of North America Kuo Award. |

## **Clinical Activities**

## **Scope of Clinical Practice**

Board Certified Orthopaedic Surgeon with Certificate of Added Qualification in Hand Surgery
Focus on Hand and Pediatric Orthopaedics

## **Scope of Practice (FY 2022/July'21 – March'22)**

| | |
|---|---|
| Site of Practice: | University of Maryland St. Joseph's Medical Center |
| Total Number of Encounters: | Surgical cases:  138 out patients |
| | |
| Site of Practice: | University of Maryland Health Center |
| Total Number of Encounters: | Surgical cases:  10 in patients    10 out patients |
| | |
| Site of Practice: | University of MD Rehabilitation & Orthopaedic Institute |
| Total Number of Encounters: | Surgical cases:  86 out patients |
| | |
| Site of Practice: | University of Maryland Department of Orthopaedics Texas Station Clinic |
| Total Number of Encounters: | Clinic visits:  583 new patients    1,155 follow-up patients |
| | |
| Site of Practice: | University of Maryland Department of Orthopaedics Camden Yards Clinic |
| Total Number of Encounters: | Clinic visits:  569 new patients    1,190 follow-up patients |
| | |
| Site of Practice: | University of Maryland Department of Orthopaedics Columbia Clinic |
| Total Number of Encounters: | Clinic visits:  192 new patients    253 follow-up patients |
| | |
| Site of Practice: | University of Maryland Upper Chesapeake Medical Center |
| Total Number of Encounters: | Clinic visits:  96 new patients    121 follow-up patients |

## **Administrative Service**

## **Institutional Service**

| | |
|---|---|
| 2008-2009 | Educational Chief for Drexel University Department of Orthopaedics Surgery Residency |
| 2013-present | Chair, Clinical Competency Committee, University of Maryland School of Medicine, Department of Orthopaedics Residency Program |
| 2013-present | Member, Program Evaluation Committee, University of Maryland School of Medicine, Department of Orthopaedics Residency Program |
| 2014-2017 | Member, Inpatient Steering Committee, University of Maryland Children's Hospital |
| 2014-present | Director, Pediatric Orthopaedics, University of Maryland Medical Center, Baltimore, MD |
| 2014-present | Member, Residency Applicant Interview Committee, University of Maryland School of Medicine, Department of Orthopaedics Residency Program |
| 2015-present | Deputy Surgeon-in-Chief, University of Maryland Children's Hospital, Baltimore, MD |
| 2015-present | Vice Chair, Dean's Council for Pediatric Surgery, University of Maryland School of Medicine, Baltimore, MD |
| 2015-present | Director, Camp Open Arms, University of Maryland Medical Center |
| 2016-present | Senator, University of Maryland Baltimore Faculty Senate |

| 2017-present | Assistant Residency Director, Resident Education, University of Maryland Department of Orthopaedics |
| 2017-present | Member, Inpatient Management Committee, University of Maryland Children's Hospital |
| 2017-present | Member, Pediatric Performance Improvement (PIPS) Committee, University of Maryland Children's Hospital |
| 2017-present | Member, University of Maryland Medical System Pediatric Service Chief Council |
| 2017-present | Member, Faculty Senate Advisory Committee, University of Maryland Baltimore |
| 2018-present | Member, Executive Committee, Department of Orthopaedics, University of Maryland School of Medicine |
| 2018- 2019 | Vice President, University of Maryland Baltimore Faculty Senate |
| 2019-present | President, University of Maryland Baltimore Faculty Senate |
| 2019-present | Member, Clinical Competency Committee, University of Maryland School of Medicine, Department of Orthopaedics Hand Surgery Fellowship Program |
| 2019-present | Internationalization Steering Committee, University of Maryland Baltimore |
| 2020 | Member, University of Maryland, Baltimore (UMB) Presidential Search Committee |
| 2020 | Member, Practice Location Committee, University of Maryland Department of Orthopaedics, University of Maryland School of Medicine |
| 2020 | Member, University of Maryland Baltimore Faculty Equity Study Project Team |
| 2021 | Co-Chair, Medical Decision Making Coding Project Transition Team, University of Maryland Department of Orthopaedics, University of Maryland School of Medicine |
| 2021 | Member, Strategic Planning Steering Committee, University of Maryland Baltimore |
| 2021 | UMB Faculty Leadership Program, University of Maryland Baltimore |
| 2021-present | Member, University of Maryland School of Medicine Executive Committee |
| 2021-2022 | Member, University of Maryland, Baltimore (UMB) School of Medicine Dean Search Committee |
| 2021-present | Co-director, University of Maryland, Baltimore (UMB) Faculty Leadership program |

## Local Service

| 2017-2018 | Annual Meeting Program Chair and Board Member – Annual Meeting of the Maryland Orthopaedic Association |
| 2017-present | Medical Director, Beachmont Christian Ministries Summer Camp |
| 2020-present | Medical Director, Crossroads Homeschool Co-op |
| 2021-present | Den Leader, Cub Scout Pack 444, Jacksonville, MD |
| 2022-present | Board Member, Combos For Kids |

**National Service**

| | |
|---|---|
| 2011-2014 | Committee Participant, Adrian E. Flatt Residents and Fellows Conferenfe Committee, Amerian Society for Surgery of the Hand |
| 2012 | Moderator – Fractures, Pediatric Upper Extremity Pre-Course 2012 for Surgeons and Therapists, 14th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA (March) |
| 2012 | Moderator – Brachial Plexus Birth Palsy Reconstructive Surgery, Pediatric Upper Extremity Pre-Course 2012 for Surgeons and Therapists, 14th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA (March) |
| 2012 | Moderator – Brachial Plexus Birth Palsy, 6th Annual Tri-City Meeting, Philadelphia, PA (June) |
| 2012 | Moderator – Scientific Session VI, 30th Annual Adrian E. Flatt Resident And Fellows Conference in Hand Surgery, Chicago, IL (Sept.) |
| 2012-2013 | Committee Participant, Advocacy Committee, Pediatric Orthopaedic Society of North America |
| 2012-2014 | Committee Participant, Lending a Hand Committee, American Society for Surgery of the Hand |
| 2012-2015 | Committee Participant, Quality Safety Value Initiative – Trauma and Infection Committee, Pediatric Orthopaedic Society of North America |
| 2012-2015 | Committee Participant, Membership Committee, American Association for Hand Surgery |
| 2012-2016 | Committee Participant, Historian and Museum Committee, American Society for Surgery of the Hand |
| 2013 | Moderator – The Weird, The Wacky, and The Ugly – Skin Lesions that Frequent the Hand Surgeon, 2013 American Association for Hand Surgery Annual Meeting, Naples, FL (Jan.) |
| 2013 | Moderator – Recurrent Ulnar Neuropathy, 2013 American Association for Hand Surgery Annual Meeting, Naples, FL (Jan.) |
| 2013 | Moderator – Fractures, Pediatric Upper Extremity Pre-Course 2013 for Surgeons and Therapists, 15th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA (Apr.) |
| 2013 | Moderator – Free Paper Session, Pediatric Upper Extremity Pre-Course 2013 for Surgeons and Therapists, 15th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA (Apr.) |
| 2013 | Moderator – Distal Radius Fractures: Simple to Smashed, 31st Annual Adrian E. Flatt Resident and Fellows Conference, 2013 Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA (Oct.) |
| 2013 | Moderator – Pediatric Elbow Fractures:  Acute Management and Dealing with Potential Complications: Supracondylar Fractures Instructional Couse Lecture at the 68th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA  (Oct.) |
| 2013 | Moderator – Scientific Session III: Upper Extremity/Neuromuscular, Section on Orthopaedics Academic and Scientific Program, American Academy of Pediatrics 2013 National Conference & Exhibition, Orlando, FL (Oct.) |

| | |
|---|---|
| 2013-2014 | Committee Participant, Nominating Committee, American Association for Hand Surgery |
| 2013-2014 | Committee Participant, Nominating Committee, American Academy of Pediatrics, Section on Orthopaedics |
| 2013-2016 | Committee Participant, Annual Meeting Committee, American Society for Surgery of the Hand |
| 2013-2016 | Committee Participant, Annual Meeting Program Committee, American Society for Surgery of the Hand |
| 2013-2017 | Committee Participant, POSNA Simulation Taskforce, Quality Safety Value Initiative Committee, Pediatric Orthopaedic Society of North America |
| 2013-2019 | Committee Participant, Journal Committee, American Association for Hand Surgery |
| 2014 | Moderator – The Weird, The Wacky, and The Ugly – Skin Lesions that Frequent the Hand Surgeon, 2014 Annual Meeting, Kauai, HI. January |
| 2014 | Moderator – Trauma, Pediatric Upper Extremity Pre-Course 2014 for Surgeons and Therapists, 16th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March |
| 2014 | Moderator – Free Paper Session, Pediatric Upper Extremity Pre-Course 2014 for Surgeons and Therapists, 16th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March |
| 2014 | Moderator – Paper Session II, 2nd Annual Adrian E. Flatt Residents & Fellows Conference in Hand Surgery, 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September |
| 2014 | Moderator – I Spy for Hand Surgeons: Recognition and Treatment of Common Skin Conditions of the Hand, Instructional Course at the 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September |
| 2014 | Moderator – Brachial Plexus Birth Palsy: Advancements From the Past Decade, Symposium at the 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September |
| 2014 | Moderator – Upper/Lower Extremity Scientific Session, American Academy of Pediatrics Section on Orthopaedics, 2014 National Conference & Exhibition, San Diego, CA. October |
| 2014-2015 | Committee Participant, Program Committee, 6th Combined Meeting of the Japanese and American Societies for Surgery of the Hand, American Society for Surgery of the Hand |
| 2014-2016 | Committee Participant, Educational Courses Committee, Peditric Orthopaedic Society of North America |
| 2014-2016 | Committee Participant, Correspondence News Taskforce, American Society for Surgery of the Hand |
| 2014-2016 | Junior Member at Large Board Position, American Association of Hand Surgery |
| 2014-2017 | Committee Participant, American Arthroscopy Association of North America Maintenance of Certification Taskforce |
| 2014-present | Committee Participant, The Chase Library Committee, American Society for Surgery of the Hand |
| 2014-present | Co-chair, Subcommittee on Surgical Services, American Academy of |

|       |                                                                                                |
|-------|------------------------------------------------------------------------------------------------|
|       | Pediatrics Section on Hospital Medicine |
| 2015  | Moderator – Elbow I, Pediatric Upper Extremity Pre-Course 2015 for Surgeons and Therapists, Bad to the Bone – Pediatric Upper Extremity Trauma, 17th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March |
| 2015  | Moderator – Free Paper Session, Pediatric Upper Extremity Pre-Course 2015 for Surgeons and Therapists, Bad to the Bone – Pediatric Upper Extremity Trauma, 17th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March |
| 2015  | Moderator – Venturing into the Overlap Between Pediatric Orthopaedics and Hand Surgery, American Academy of Orthopaedic Surgeons 2015 Annual Meeting, Las Vegas, NV. March |
| 2015  | Moderator – Pediatric Hand and Wrist Fractures: A Case-Based Approach To their Management and the Ability to Treat the Complications that Inevitably Occur, American Academy of Orthopaedic Surgeons 2015 Annual Meeting, Las Vegas, NV. March |
| 2015  | Moderator – Fractures and Unsolved Problem #2: Complications form Volar Distal Radius Plating, 6th Combined Meeting of the Japanese and American Societies for Surgery of the Hand, American Society for Surgery of the Hand, Maui, HI. April |
| 2015  | Moderator – Complex Congenital Cases, 6th Combined Meeting of the Japanese and American Societies for Surgery of the Hand, American Society for Surgery of the Hand, Maui, HI |
| 2015  | Moderator – I Spy for Hand Surgeons: Recognition and Treatment of Common Skin Conditions of the Hand, Instructional Course at the 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA. September |
| 2015  | Moderator – Clinical Paper Session 15: Pediatrics, Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA. September |
| 2015  | Moderator – Upper Extremity Research Presentations, Section on Orthopaedics Scientific Program 2015, American Academy of Pediatrics National Conference and Exhibition, Washington, DC. October |
| 2015-2016 | Committee Participant, Quality Safety Value Initiative – Upper Extremity Committee, Pediatric Orthopaedic Society of North America |
| 2015-present | Chair, Quality Service Value Initiative Committee, American Academy of Pediatrics Section on Orthopaedics |
| 2015-2022 | Chair, Education Committee, American Association for Hand Surgery |
| 2015-2021 | Member, Executive Committee, American Academy of Pediatrics, Section on Orthopaedics |
| 2015-present | Committee Participant, Program Committee – Hand and Wrist Section, AmericanAcademy of Orthopaedic Surgeons |
| 2016  | Moderator – Brachial Plexus Injuries: How a Team Approach Can Help You Maximize Treatment, American Association for Hand Surgery Annual Meeting.  Scottsdale, Arizona, January 2016. |
| 2016  | Moderator – Hand and Wrist Session III, American Academy of Orthopaedic Surgeons 2016 Annual Meeting, Orlando, FL. March |
| 2016  | Moderator - Venturing into the Overlap Between Pediatric Orthopaedics and Hand Surgery, American Academy of Orthopaedic Surgeons 2016 |

|  | Annual Meeting, Orlando, FL. March |
|---|---|
| 2016 | Moderator – Pediatric Hand and Wrist Fractures: A Case-Based Approach To their Management and the Ability to Treat the Complications that Inevitably Occur, American Academy of Orthopaedic Surgeons 2016 Annual Meeting, Orlando, FL. March |
| 2016 | Virtual Moderator – Challenges in Pediatric Trauma: What We All Need to Know, American Academy of Orthopaedic Surgeons 2016 Annual Meeting, Orlando, FL. March |
| 2016 | Moderator – Free Paper Session, Pediatric Upper Extremity Pre-Course 2016 for Surgeons and Therapists, 20/20: Practical News You Can Use – 20 Ways to Battle Proof and Improve Your Treatment of Common Hand Problems, 18th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March |
| 2016 | Moderator – Hand Fractures, Pediatric Upper Extremity Pre-Course 2016 for Surgeons and Therapists, 20/20: Practical News You Can Use – 20 Ways to Battle Proof and Improve Your Treatment of Common Hand Problems, 18th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March |
| 2016 | Moderator – Syndactyly: Graft, Flap, or Synthetic? Upper Extremity Specialty Day, 2016 Pedicatric Orthopaedic Society of North America Annual Meeting, Indianapolis, IN.  May |
| 2016 | Moderator – Upper Extremity Research Presentations, Section on Orthopaedics Scientific Program 2016, American Academy of Pediatrics National Conference and Exhibition, San Fracisco, CA.  October |
| 2016-2018 | Member, AAOS Fellowship Accreditation Task Force |
| 2016-2018 | Chair, Quality Safety Value Initiative – Upper Extremity SubCommittee,  Pediatric Orthopaedic Society of North America |
| 2016-present | Member, Trauma Committee, American Academy of Pediatrics Section on Orthopaedics |
| 2016-present | Committee Member, American Academy of Pediatrics Section on Orthopaedics Global Outreach Mentored Scholarship Program Selection Committee |
| 2017 | Moderator – Session III: Pediatric Orthopaedics, 2017 Maryland Orthopaedic Association Annual Meeting, Annapolis, MD.  February |
| 2017 | Moderator – Potpourri, 6th Annual Pediatric Upper Extremity Pre-Course 2017 for Surgeons and Therapists, Carpal Diem!, 19th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March |
| 2017 | Moderator – Hand and Wrist Session II, American Academy of Orthopaedic Surgeons 2017 Annual Meeting, San Diego, CA. March |
| 2017 | Critical Evaluator - American Academy of Orthopaedic Surgeons 2017 Annual Meeting, San Diego, CA. March |
| 2017 | Moderator – Pediatric Hand and Wrist Fractures: A Case-Based Approach To their Management and the Ability to Treat the Complications that Inevitably Occur, American Academy of Orthopaedic Surgeons 2017 Annual Meeting, San Diego, CA. March |
| 2017 | Moderator - Venturing into the Overlap Between Pediatric Orthopaedics and Hand Surgery, American Academy of Orthopaedic Surgeons 2017 Annual Meeting, San Diego, CA. March |

| | |
|---|---|
| 2017 | Moderator – Interactive Cases: Common Pediatric Conditions, 72nd Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA.  September |
| 2017 | Moderator – Upper Extemity Research Presentations, Section on Orthopaedic Scientific Program 2017, American Academy of Pediatrics National Conference and Exhibition, Chicago, IL.  October |
| 2017-present | Committee Participant, Technology Committee, American Association for Hand Surgery |
| 2017-2021 | Chair, Young Members Steering Committee, American Society for Surgery of the Hand |
| 2018 | Moderator – The Debate is On – Discussing the Controversies Surrounding Pediatric Fracture Care, American Academy of Orthopaedic Surgeons 2018 Annual Meeting, New Orleans, LA. March |
| 2018 | Moderator – Hand and Wrist Session II, American Academy of Orthopaedic Surgeons 2018 Annual Meeting, New Orleans, LA. March |
| 2018 | Moderator – Congenital Differences, Hand Specialty Day at the Pediatric Orthopaedic Society of North America Annual Meeting, Austin, TX. May |
| 2018 | Moderator – I Spy for Hand Surgeons: Recognition and Treatment of Common Skin Conditions of the Hand, Instructional Course at the 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September |
| 2018 | Moderator – Pediatric Hand Surgery: A Technique Based Course for Fellows and Residents, Trauma: Problematic Fractures, Postcourse at the 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September |
| 2018 | Moderator – Upper Extremity Research Presentations, Section on Orthopaedics Scientific Program 2018, American Academy of Pediatrics National Conference and Exhibition, Orlando, FL. November |
| 2018-2019 | Committee Chair, Quality Safety value Initiative Upper Extremity Committee, Pediatric Orthopaedic Society of North America |
| 2018-present | Committee Participant, Membership Committee, Pediatric Orthopaedic Society of North America |
| 2018-present | Chair, Webinar subcommittee, Education committee of the Pediatric Orthopaedic Soceity of North America |
| 2019 | Moderator – Cost Saving Opportunities in the Treatment of Pediatric Upper Extremity Traumatic Injuries, Combined Webinar for AAOS, POSNA, and AAHS. January |
| 2019 | Moderator – Tuesday Night Gymnastics Meet, 8th Annual, Pediatric Upper Extremity Pre-Course 2019 for Surgeons and Therapists, Kiddie Warriors and Travel Teams, 21st Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. |
| 2019 | Moderator - Hand and Wrist Session I, American Academy of Orthopaedic Surgeons 2019 Annual Meeting, Las Vegas, NV. March |
| 2019 | Moderator – The Debate is On – Discussing the Controversies Surrounding Pediatric Fracture Care, American Academy of Orthopaedic Surgeons 2019 Annual Meeting, Las Vegas, NV. March |
| 2019 | Moderator – Nash Naam Award Papers 1, 12th International Conference of The Egyptian Society for Surgery of the Hand and Microsurgery |

|  | "ESSHM" In Collaboration with the American Association for Hand Surgery, Cairo, Egypt.  March. |
|---|---|
| 2019 | Moderator – Nash Naam Award Papers 2, 12th International Conference of The Egyptian Society for Surgery of the Hand and Microsurgery "ESSHM" In Collaboration with the American Association for Hand Surgery, Cairo, Egypt.  March. |
| 2019 | Moderator – Pediatric and Adolescent Supracondylar Humerus Fractures: An update on common fracture patterns and tips and tricks for the unusual presentations, AAOS webinar.  May. |
| 2019-2021 | Member, Quality Safety Value Initiative – Upper Extremity Committee,  Pediatric Orthopaedic Society of North America |
| 2019 | Moderator – Cocktails and Complications, 74th Annual Meeting of the American Society for Surgery of the Hand, Las Vegas, NV.  September. |
| 2019 | Moderator – Upper Extemity Research Presentations, Section on Orthopaedic Scientific Program 2019, American Academy of Pediatrics |
| 2020 | Moderator – Pediatric Upper Extremity Overuse Injuries: From Gymnasts to Throwers, 2020 Annual Meeting of the American Association for Hand Surgery, Ft. Lauderdale, FL.  January. |
| 2020 | Moderator – Pediatric Elbow Fractures: A Webinar for Residents and Fellows, AAHS Webinar.  April. |
| 2020 | Moderator – Pediatric Hand, Wrist and Forearm Trauma: A Webinar for Residents and Fellows, AAHS Webinar.  April. |
| 2020 | Moderator – Congential Conditions Affecting the Upper Limb: A Webinar for Residents and Fellows, AAHS Webinar.  April. |
| 2020 | Moderator – Compression Neuropathies of the Upper Limb: A Webinar for Residents and Fellows, AAHS Webinar.  May. |
| 2020 | Moderator – Pediatric Pelvic, Hip and Femur Fractures: A Webinar for Residents and Fellows, University of Maryland Department of Orthopaedics Webinar.  May. |
| 2020 | Moderator – Brachial Plexus Injuries: A Webinar for Residents and Fellows, AAHS Webinar.  May. |
| 2020 | Moderator – Pediatric Knee, Leg, Ankle, and Foot Fractures: A Webinar for Residents and Fellows, University of Maryland Department of Orthopaedics Webinar.  May. |
| 2020-present | Junior Member at Large Board Position, Pediatric Orthopaedic Society of North America |
| 2020-present | Committee Participant, POSNA Awards Committee, Pediatric Orthopaedic Society of North America |
| 2020 | Moderator – Distal Radius Fractures: A Webinar for Residents and Fellows, AAHS Webinar.  May. |
| 2020 | Moderator – Pediatric Hip Conditions: A Webinar for Residents and Fellows, University of Maryland Department of Orthopaedics Webinar.  May. |
| 2020 | Moderator – Carpal Instability: A Webinar for Residents and Fellows, AAHS Webinar.  May. |
| 2020 | Moderator – Pediatric and Adolescent Scoliosis: A Webinar for Residents and Fellows, University of Maryland Department of Orthopaedics Webinar.  May. |

| | |
|---|---|
| 2020 | Moderator – Carpal Fractures and Dislocations: A Webinar for Residents and Fellows, AAHS Webinar.  May. |
| 2020 | Moderator – Pediatric and Adolescent Back Pain: A Webinar for Residents and Fellows, University of Maryland Department of Orthopaedics Webinar.  May. |
| 2020 | Moderator – Hand Fractures: A Webinar for Residents and Fellows, AAHS Webinar.  June. |
| 2020 | Moderator – Pediatric and Adolescent Lower Extremity Sports Injuries: A Webinar for Residents and Fellows, University of Maryland Department of Orthopaedics Webinar.  June. |
| 2020 | Moderator – Hand, Wrist, and Elbow Arthroplasty: A Webinar for Residents and Fellows, AAHS Webinar.  June. |
| 2020 | Moderator – Pediatric and Adolescent Upper Extremity Sports Injuries: A Webinar for Residents and Fellows, University of Maryland Department of Orthopaedics Webinar.  June. |
| 2020 | Moderator – Dupuytren's Disease: A Webinar for Residents and Fellows, AAHS Webinar.  June. |
| 2020 | Moderator – Pediatric Infections: A Webinar for Residents and Fellows, University of Maryland Department of Orthopaedics Webinar.  June. |
| 2020 | Moderator – Hand, Wrist, and Elbow Tendinopathies: A Webinar for Residents and Fellows, AAHS Webinar.  June. |
| 2020 | Moderator – Pediatric Tumors: A Webinar for Residents and Fellows, University of Maryland Department of Orthopaedics Webinar.  June. |
| 2020 | Moderator – What I Wish I Knew My First Five Years in Practice, 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference.  October, 2020. |
| 2021 | Moderator – Pediatric Distal Radius Fractures, Pediatric Upper Limb and Microsurgery (PULM) Webinar Series.  February, 2021. |
| 2021 | Moderator – Ouch! Another Flexor Tendon Problem, 2021 American Association for Hand Surgery Annual Meeting.  Virtual Conference, February, 2021. |
| 2021 | Moderator – Case Based Discussion, Hand Subspecialty Day, Pediatric Orthopaedic Society of North America 2021 Annual Meeting, Dallas, TX |
| 2021-present | Vice Chair, American Academy of Pediatrics, Section on Orthopaedics |
| 2022 | Moderator – Pediatric Upper Extremity Fractures: Don't Let the Grapefruit Hit You on the Head (AKA Staying Out of Trouble), American Association for Hand Surgery Annual Meeting.  Carlsbad, California, January 2022. |
| 2022-present | Treasurer-Elect, Board Position, American Association of Hand Surgery |
| 2022-present | Committee Participant, Finance Committee, American Association of Hand Surgery |
| 2022 | Moderator – Wrist Fractures, Pediatric Upper Extremity Pre-Course 2022 for Surgeons and Therapists, The Renaissance of the Wrist: Emergence From the Dark Ages of COIVD, 23rd Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. |
| 2022 | Moderator –Sports Injuries About the Wrist, Pediatric Upper Extremity Pre-Course 2022 for Surgeons and Therapists, The Renaissance of the |

Wrist: Emergence From the Dark Ages of COIVD, 23rd Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.

2022      Moderator – Hand and Wrist Poster Tour, American Academy of Orthopaedic Surgeons 2022 Annual Meeting, Chicago, IL.  March, 2022.

2022      Moderator - The Fracture Lost Reduction – Now What?, American Academy of Orthopaedic Surgeons 2022 Annual Meeting, Chicago, IL.  March, 2022.

2022      Moderator – American Academy of Pediatrics Section on Orthopaedics Spring Webinar, Virtual Event.  April, 2022.

## Editorial Positions

2014-2017      Associate Editor, Journal of Hand Surgery American.  2-3 per month
2014-2018      Associate Editor, *Disorders and Diseases,* American Society for Surgery of the Hand – Hande.  6-10 per month
2014-2019      Associate Editor, *Pediatric Upper Extremity, Hand 3- 4 month*
2015-present      Contributing Editor, Yearbook of Hand and Upper Limb Surgery.  1 per year

## Reviewer

2011      AAOS Guidelines: The treatment of pediatric Supracondylar humerus Fractures.  1 time year
2012-present      Hand.  5-6 per year
2012-present      Expert Review of Dermatology.  1-2 per year
2012-present      Journal of Hand Surgery Am.  4-5 per year
2012-2016      Abstracts, Adrian E. Flatt Resident and Fellows Conference, Annual Meeting of the American Society for Surgery of the Hand.  1 time year
2013-2019      Journal of Bone and Joint Surgery Am.  3-4 per year
2013-present      Journal of Pediatric Orthopaedics.  5-6 per year
2013-present      Abstracts, Section on Orthopaedics, Annual Meeting of the American Academy of Pediatrics.  1 time per year
2013-present      Abstracts, Pediatric Orthopaedic Society of North America Annual Meeting.   1 time per year
2014-present      Abstracts, American Society for Surgery of the Hand Annual Meeting.  1 time per year
2014-present      Orthopaedics Knowledge Online Journal (OKOJ) -1-2 per year
2014-present      Clinical Orthopaedics and Related Research.  3-4 per year
2015-present      Abstracts, American Academy of Orthopaedic Surgeons Annual Meeting – Hand and Wrist Section.  1 time year
2017-present      Journal of the American Academy of Orthopaedic Surgeons.  1-2 per year
2018-present      Applications, UM Scholars Program.  1 time year

## Teaching Service

## Institutional Service

| | |
|---|---|
| 2005-2009 | Educational Chief for Drexel University Orthopaedic Surgery Residency – coordinated entire academic schedule. 1-2 hours per day for 1 year Gave lectures every other week through entire Residency. |
| 2009-2011 | Lecturer. Thomas Jefferson University/The Philadelphia Hand Center Hand Fellowship Lab Coordinator. 1-2 hours per week for 1 year |

**Mentor/Advisor**

| | |
|---|---|
| 2011 | Advanced Anatomy Mentor, David Leone, MSI, *Brachial Plexus Dissection,* University of Maryland School of Medicine. 10 hours over 3 months |
| 2012 | Advanced Anatomy Mentor, Kevin Chodnicki, MSI, *Wrist Ligament and Interosseous Membrane Dissection*, University of Maryland School of Medicine. 10 hours over 3 months |
| 2013 | Advanced Anatomy Mentor, Daniel Mascarenhas, MSI, *Brachial Plexus and Subclavian Artery Dissection*, University of Maryland School of Medicine. 10 hours over 3 months |
| 2013-2014 | Chief Resident Project, Carrissa Meyer, MD, *Effects of Patient Positioning on Displacement of Midshaft Clavicle Fractures,* University of Maryland School of Medicine Department of Orthopaedics. 1-2 hours per month for 1 year |
| 2013-2014 | Chief Resident Project, Sophia Leung, MD, *Does the Modified Gartland Classification Clarify Decision-making in the Treatment of Pediatric Supracondylar Humerus Fractures*, University of Maryland School of Medicine Department of Orthopaedics. 1-2 hours per month for 1 year |
| 2013-2014 | Research Mentor, Brandon Schwartz, *Appropriateness and Adequacy of Splints Applied for Pediatric Fractures,* MSIII, University of Maryland School of Medicine. 40 hours per week for 1 year |
| 2013-2014 | Research Mentor, Awais Malik, MSI, *Effects of Patient Positioning on Displacement of Midshaft Clavicle Fractures,* University of Maryland School of Medicine. 5- 10 hours per week for 3 months |
| 2013-2014 | Reseach Mentor, Igor Shusterman, MSI, *Ossification of the Proximal and Middle Phalangeal Condyles: A tool to aid in phalangeal neck fracture reduction,* University of Maryland School of Medicine. 5-10 hours per week for 3 months |
| 2013-2014 | Research Mentor, Thomas Kim, MD, *Prefixed and postfixed brachial plexus: is it clinically relevant?,* Johns Hopkins School of Medicine, Department of Orthopaedic Surgery. 5- 10 hours per week for 3 months |
| 2014-2015 | Research Mentor, Xuyang Song, MSIV, *Pediatric Orthopaedic Emergency Room Transfers: Are They Warranted,* Albany Medical College. 40 hrs per week for 1 year |
| 2014-2015 | Research Mentor, Rory Carroll, MSI, *Pediatric Upper Extremity Emergency Room Transfers: Are They Warranted?,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2014-2015 | Research Mentor, Xiaomao Zhu, MSI, *Assessment of Differences Regarding the Management of Pediatric Supracondylar Fractures* |

|          | *Between Hand and Pediatric Orthopaedic Surgeons,* University of Maryland School of Medicine. 5-10 hours for 3 months |
|----------|---|
| 2014-2015 | Research Mentor, Sanmeet Singh, MSII, *Outcomes of Radial Head Fractures in Patients Under 50 Years Old: What's Better ORIF or Arthroplasty,* Howard University College of Medicine. 1-2 hours per week for 1 year |
| 2014-2015 | Research Mentor, Ellie Miller, MSI, *Tendon Transfers for C5-7 Brachial Plexus Birth Palsy Patients: Is one tendon enough?,* University of Maryland School of Medicine. 5 -10 hours for 3 months |
| 2015-2016 | Reseach Mentor, Karan Dua, MD, University of Maryland School of Medicine Department of Orthopaedics. 40 hours per week for 1 year |
| 2015-2016 | Research Mentor, Anna Schonover, *Accuracy of Emergency Department and Urgent Care Center Pediatric Orthopaedic Diagnoses,* Bryn Mawr College. 5-10 hours for 3 months |
| 2015-2016 | Research Mentor, Will McAvoy, *Hospitalist Comanagement of Pediatric Orthopaedic Surgical Patients in a Community Hospital,* University of Richmond. 5-10 hours for 3 months |
| 2015-2016 | Research Mentor, Charles Blevins, MSI, *The Use of the Semi-Sterile Technique for Closed Reduction and Percutaneous Pinning (CRPP) of Upper Extremity Fractures in Pediatric Patients*, University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2015-2016 | Research Mentor, Timothy Lancaster, MSI, *When Are Static/Moving Two Point Discrimination and Semmes-Weinstein Monofilament Tests Reliable in Children?,* University of Maryland School of Medicine. 5- 10 hours for 3 months |
| 2015-2016 | Research Mentor, Matthew Stein, MSIII, *Treatment of Pediatric Distal Radius Fractures Amongst Pediatric Orthopaedic Surgeons: Is There Consensus?,* Georgetown University School of Medicine. 5-10 hours for 3 months |
| 2015-2016 | Research Mentor, Andrew Fischer, MSI, *Outcomes Following Treatment of Terrible Triad Injuries With and Without External Fixation,* University of Maryland School of Medicine. 5 -10 hours for 3 months |
| 2015-2016 | Research Mentor, Lucas Fishman, MSI, *Outcomes of Grafting Peripheral Nerve Injuries,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2016-2017 | Research Mentor, Charles Baldi, MSI, *Compliance of Pediatric Patients Regarding Weight-Bearing Instructions,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2016-2017 | Research Mentor, Thomas Chang, MSI, *Treatment of Pediatric Metacarpal Neck Fractures Amongst Pediatric Orthopaedic Surgeons: Is There Consensus?,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2016-2017 | Research Mentor, Noman Choudhry, MSI, *Variation Amongst Pediatric Orthopaedic Surgeons When Treating Pediatric Distal Tibia Fractures,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2016-2017 | Research Mentor, Eric Margulies, MSI, *The Adequacy of Outside Emergency Room and Urgent Care Center Radiographs When Presenting* |

|  | *to a Pediatric Orthopaedic Office Setting,* University of Maryland School of Medicine. 5-10 hours for 3 months |
|---|---|
| 2016-2017 | Research Mentor, Alexandre Tremblay, MSI, *Loss of Alignment Rates in Pediatric Distal Radius Fractures,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2016-2017 | Research Mentor, Meghan Hughes, MSI, *Variation Amongst Pediatric Orthopaedic Surgeons When Treating Medial Epicondyle Fractures,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2016-2017 | Research Mentor, Stefanie Zaner, MSI, *Treatment of Pediatric Phalangeal Neck Fractures Amongst Pediatric Orthopaedic Surgeons: Is There Consensus?,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2017-2018 | Research Mentor, Alexandra Lapps, MSI, *Assessment of Normal Arm and Forearm Lengths and Circumferences.,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2017-2018 | Research Mentor, Tyler Edmond, MSI, *Assessment of Normal Arm and Forearm Lengths and Circumferences.,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2017-2018 | Research Mentor, Patrick Sajak, MSI, *Variation in Treatment of Pediatric Radial Neck Fractures,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2017-2018 | Reseach Mentor, Alexandria Case, BS, University of Maryland School of Medicine Department of Orthopaedics. 40 hrs per week for 1 year |
| 2018-2019 | Research Mentor, Serge Tzeuton, MSI, *Does the Use of a Parent's Cell Phone Reduce Anxiety During Cast Removal,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2018-2019 | Research Mentor, Joshua Schwartz, MSI, *Variation in Treatment of Pediatric Ankle Fractures,* Eastern Virgina Medical School. 5-10 hours for 3 months |
| 2018-2019 | Research Mentor, Timothy Shaver, MSI, *The Scapholunate Interval in the Pediatric Population Decreases in Size as Age Increases ,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2018-2019 | Research Mentor, Jalaluddin Baten, MSI, *Variation in Treatment of Pediatric and Adolescent Proximal Humerus Fractures,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2018-2019 | Research Mentor, Sarah Toner, MSI, *Does an Associated Elbow Dislocation Lead to Worse Outcomes in Medial Epicondyle Fractures,* Medical University of South Carolina. 5-10 hours for 3 months |
| 2018-2019 | Research Mentor, Rebecca Natasha Freed, Undergraduate Student, *Utilization of a Dermal Substitute (Hyalomatrix) in Pediatric Upper Extremity Procedures,* Johns Hopkins University. 5-10 hours for 3 months |
| 2018-2019 | Research Mentor, Megan Lerner, MSIII, *Rationale for Occupational Therapy Referrals in Pediatric Upper Extremity Fracture Care,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2018-2019 | Reseach Mentor, Danielle Hogarth, BS, University of Maryland School of Medicine Department of Orthopaedics. 40 hrs per week for 1 year |

| | |
|---|---|
| 2019-2020 | Research Mentor, Sudarshan Mohan, MSI, *Treatment of Flexion-Type Supracondylar Humerus Fractures in Pediatric Patients,* Eastern Virginia Medical School. 5-10  hours for 3 months |
| 2019-2020 | Research Mentor, Chloe Grzyb, Undergraduate Student, *Acute Cast Immobilization of Pediatric and Adolescent Forearm Fractures – Is It Safe?,* Johns Hopkins University. 5-10 hours for 3 months |
| 2019-2020 | Research Mentor, Isaac Betaharon, Undergraduate Student, *Establishment of Normative Values of First Webspace Measurements and Measurements of the Hand in the Pediatric Population,* University of Maryland College Park. 5-10 hours for 3 months |
| 2019-2020 | Research Mentor, Mary Carbonell, Undergraduate Student, *Variation Amongst Pediatric Orthopaedic Surgeons When Diagnosing Radial Neck Fractures,* University of Maryland College Park. 5-10 hours for 3 months |
| 2019-2021 | Reseach Mentor, Casey Codd, BS, University of Maryland School of Medicine Department of Orthopaedics. 40 hrs per week for 2 years |
| 2020-2021 | Research Mentor, Emaan Bhutta, Undergraduate Student, *The Loss of Reduction of Pediatric Distal Radius Fractures - A Retrospective Study,* Pennsylvania State University. 5-10 hours for 3 months |
| 2020-2021 | Research Mentor, Mark Haft, MSI, *Mechanisms and Outcomes of Monteggia Variants in the Pediatric and Adolescent Populations,* West Virginia School of Osteopathic Medicine. 5-10 hours for 3 months |
| 2020-2021 | Research Mentor, Francia Fang, MSI, *A Retrospective Single Institution Study of Opioid Prescribing Patterns of Orthopedic Healthcare Providers,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2020-2021 | Research Mentor, Gregory Dawson, MSI, *Variation in Charges for Closed Reduction Percutaneous Pinning of Supracondylar Humerus Fractures at an Academic Institution,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2020-2021 | Research Mentor, Cameron Amini, Undergraduate Student, *Outcomes and Complications of Bony Mallet Finger Treatment,* University of Maryland College Park. 5-10 hours for 3 months |
| 2020-2021 | Research Mentor, Nikita Singh, Undergraduate Student, *Outcomes and Technique for Osteochondrome Excision in the Distal Tibiofibular Syndesmosis,* University of Maryland College Park. 5-10 hours 3 months |
| 2020-2021 | Research Mentor, Imran Husain, Undergraduate Student, *Variation Amongst Pediatric Orthopaedic Surgeons When Diagnosing Radial Neck Fractures,* Millersville University.  5-10 hours for 3 months |
| 2020-2021 | Research Mentor, Robert Corba, Undergraduate Student, *Variation and Treatment of Pediatric Olecranon Fractures*, Hamilton College. 5-10 hours for 3 months |
| 2020-2021 | Research Mentor, Navid Chowdhury, MSI, *Acute Cast Immobilization of Pediatric and Adolescent Forearm Fractures – Is It Safe?,* University of Maryland School of Medicine. 5-10 hours for 3 months |
| 2020-2021 | Research Mentor, Evan Honig, MSIII, *Inter-Rater and Intra-Rater Reliability for the Diagnosis of Pediatric Elbow Fractures Requiring Arthrography,* Weill Cornell Medical College. 5-10 hours for 3 months |
| 2021-present | Reseach Mentor, Catie May, BS, University of Maryland School of Medicine Department of Orthopaedics. 40 hrs per week for 2 years |

| | |
|---|---|
| 2021-present | Research Mentor, Samara Kass, Undergraduate Student, *Radiographic Measurements to Determine the Development of the Radial Bow,* University of Maryland College Park |
| 2021-present | Research Mentor, Alisa Forsberg, Undergraduate Student, *At What Age is Stereognosis a Reliable Measure in the Pediatric Population?,* University of Maryland College Park |
| 2021-present | Research Mentor, Rebecca Li, Undergraduate Student, *Competency in Pediatric Cast Placement and Removal Based on Experience and Education Level,* University of Maryland College Park |
| 2021-present | Research Mentor, Omar Ahmed, MSI, *Epiphyseiodesis Results about the Distal Radius and Distal Ulna,* University of Maryland School of Medicine |
| 2021-present | Research Mentor, Nansen Kuo, MSI, *Re-fracture Rate of Pediatric and Adolescent Fifth Metacarpal Neck Fractures,* University of Maryland School of Medicine |
| 2021-present | Research Mentor, Danielle Sim, MSI, *Variation Amongst Orthopaedic Specialties of Dating Fractures in the Pediatric Population,* University of Maryland School of Medicine |
| 2021-present | Research Mentor, Parth Contractor, MSI, *The Need for Immediate Post-operative Radiographs After Distal Radius Pinning in the Pediatric and Adolescent Populations: Are They Necessary?,* Eastern Virginia Medical School |

## Course Director/Program Chair

| | |
|---|---|
| March, 2012 | Pediatric Upper Extremity Pre-Course 2012 for Surgeons and Therapists, 14th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. 1 day course |
| April, 2013 | Pediatric Upper Extremity Pre-Course 2013 for Surgeons and Therapists, 15th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. 1 day course |
| March, 2014 | 3rd Annual, Pediatric Upper Extremity Pre-Course 2014 for Surgeons and Therapists, 16th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. 1 day course |
| March, 2015 | 4th Annual, Pediatric Upper Extremity Pre-Course 2015 for Surgeons and Therapists, Bad to the Bone – Pediatric Upper Extremity Trauma, 17th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. 1 day course |
| January, 2016 | Comprehensive Hand Review Course, 2016 American Association for Hand Surgery Annual Meeting, Scottsdale, AZ.  3 day course |
| January, 2016 | Parent-Child Fracture Workshop, 2016 American Association for Hand Surgery Annual Meeting, Scottsdale, AZ.  4 hour course |
| March, 2016 | 5th Annual, Pediatric Upper Extremity Pre-Course 2016 for Surgeons and Therapists, 20/20: Practical News You Can Use – 20 Ways to Battle Proof and Improve Your Treatment of Common Hand Problems, 18th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  1 day course |

| | |
|---|---|
| January, 2017 | Comprehensive Hand Review Course, 2017 American Association for Hand Surgery Annual Meeting, Hawaii, HI.  1 day course |
| March, 2017 | 6th Annual, Pediatric Upper Extremity Pre-Course 2017 for Surgeons and Therapists, Carpal Diem!, 19th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  1 day course |
| April, 2017 | The 11th National Congress of the Romanian Society for Surgery of the Hand In Collaboration with the American Association for Hand Surgery, Cluj-Napoca, Romania.  2 day course |
| October, 2017 | 2017 Pediatric Musculoskeletal Boot Camp: A Practical Approach to Pediatric Patients with Orthopaedic Conditions, American Academy of Pediatrics, Baltimore, MD.  1 day course |
| February, 2018 | 2018 Maryland Orthopaedic Association Annual Meeting- 1 day course |
| March, 2018 | 7th Annual, Pediatric Upper Extremity Pre-Course 2018 for Surgeons and Therapists, Call to Arms - #Tweets to Treat, 20th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  1 day course |
| Sept. 2018 | Pediatric Hand Surgery: A Technique Based Course for Fellows and Residents, Postcourse at the 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  1 day course |
| March, 2019 | 8th Annual, Pediatric Upper Extremity Pre-Course 2019 for Surgeons and Therapists, Kiddie Warriors and Travel Teams, 21st Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  1 day course |
| March, 2019 | 12th International Conference of The Egyptian Society for Surgery of the Hand and Microsurgery "ESSHM" In Collaboration with the American Association for Hand Surgery, Cairo, Egypt.  4 day course |
| May, 2021 | Hand Subspecialty Day, Pediatric Orthopaedic Society of North America 2021 Annual Meeting, Dallas, TX.  1 day course |
| March, 2022 | Pediatric Upper Extremity Pre-Course 2022 for Surgeons and Therapists, The Renaissance of the Wrist: Emergence From the Dark Ages of COIVD, 23rd Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  1 day course |

## **Grant Support**

### **Active grants**

| | |
|---|---|
| 4/1/2018-3/31/2023 | (Co-Inv 10%)        PI:  Kate Iwamoto, M.D.<br>NIH: *Local Control of Endochondral Ossification by Retinoid-loaded Nano-particles.*<br>Direct cost: $1,247,456<br>Total cost: $1,798,446 |
| 3/31/2021-10/31/2021 | (PI: 50%)<br>MITRE: *Utilization of Artificial Intelligence in Pediatric Elbow Radiographs.*<br>$20,000. |
| 5/17/2021-5/16/2023 | (PI: 30%) |

Pediatric Orthopaedic Society of North America Kuo Award.
*Physeal Injuries: Creation of an Animal Model and Subsequent Analysis.*
$30,000.

## Completed Grants

8/1/2009-7/31/2010          (PI: 60%)
Hand Rehabilitation Foundation.  *Is cortical diameter an accurate Reduction tool with regard to rotational malalignment?*
$5,000.

7/1/2012-6/30/2013          (PI: 70%)
OMeGA 2012-2013 Core Competency Innovation Grant.
*Utilization of simulated patients and clinical laboratory instruction.*
$14,500.
**Abzug JM**, O'Toole RV, Paryavi E, Sterling R.  *Are orthopaedic residents competent at performing basic nonoperative procedures in an unsupervised setting? A "pop quiz of casting, knee arthrocentesis and pressure checks for compartment syndrome.*  J Pediatr Orthop.  2016;36(1):e10-13. PMID: 25851679

7/1/2013-6/30/2014          (Co-Inv: 50%)          PI:  Natalie Leong, M.D.
University of Maryland Department of Orthopaedics.  *Surgical Anatomy of the Supraclavicular Brachial Plexus.*
$10,000.
Leung S, Zlotolow DA, Kozin SH, **Abzug JM**.  *Surgical Anatomy of the Supraclavicular Brachial Plexus.*  J Bone Joint Surg Am. 2015;97(13):1067-1073. PMID: 26135073

9/1/2015-11/30/2015          (PI: 50%)
MITRE.  *Assessment of Current Epidemiology and Risk Factors Surrounding Brachial Plexus Birth Palsy.*
$52,250.
**Abzug JM,** Mehlman CT, Ying J.  *Assessment of Current Epidemiology and Risk Factors Surrounding Brachial Plexus Birth Palsy.*  J Hand Surg Am.  2018. (Epub ahead of print) PMID#30266479

9/1/2015-11/30/2015          (Co-Inv: 10%)          PI:  Gerard Slobogean, M.D.
MITRE.  *Does the surgical treatment of hip fractures within 2-days of injury improve patient outcomes? An analysis of 26,066 cases from ACS NSQIP.*
$59,000.

Neufeld ME, O'Hara NN, Zhan M, Zhai Y, Broekhuyse HM, Lefaivre KA, **Abzug JM**, Slobogean GP. *Timing of Hip Fracture Surgery and 30-Day Outcomes.* Orthopedics. 2016;39(6):361-368. PMID# 27459143

9/1/2017-8/31/2019       (PI: 40%)
MITRE: *Medication Decision Support Suite MeDSS tool with Maryland Prescription Drug Monitoring Program (PDMP).* $50,680.

5/18/2018-5/17/2019       (PI: 30%)
Pediatric Orthopaedic Society of North America. *Comparison of Normal and Damaged Human Physes- Can We Identify Factors That Can Stop Injury of the Physis.* $1,000.

## Publications

## Peer-reviewed Journal Articles

1. Taras J, Zambito K, **Abzug J**. *T-pin: A new technique for the treatment of extra-articular distal radius fractures.* Techniques in Hand and Upper Extremity Surgery 10(1):2-7, 2006. PMID: 16628113
2. Black K, **Abzug J,** Chinchilli V. *Orthopaedic In-Training Examination Scores: A Correlation with USMLE Results.* Journal Bone Joint Surg Am 88;671-76, 2006 Mar. PMID: 16510836
3. **Abzug J,** Kozin S. *Pediatric Upper Extremity Trauma.* Current Orthopaedic Practice 19(5) 485-490, September 2008.
4. Johanson N, **Abzug J,** Gallus C, Charlson M. *Walking Distance,Comorbidity,and Instrumental Activities of Daily Living as Predictors of Outcome in Total Hip Arthroplasty: The Results of a Prospective 5-9 Year Follow-up Study.* University of Pennsylvania Orthopaedic Journal, 19, 2009.
5. Cerynik D, Roshon M, **Abzug J,** Harding S, Tom J. *Pelvic Fractures in Professional Cyclists: A Report of 3 Cases.* Journal of Sports Health 1(3):265-70, 2009 May. PMID: 23015883
6. **Abzug J,** Dantuluri P. *Orthogonal versus 90-90 plating for distal humerus fractures.* Hand Clinics: Technological Advances and the Upper Extremity. 2010;26:411-421. PMID: 20670806
7. **Abzug J,** Kozin S. *Current Concepts: Obsterical Brachial Plexus Palsy.* Orthopaedics. 2010;33:430-436. PMID: 20806753
8. **Abzug J,** Chafetz R, Gaughan J, Ashworth S, Kozin S. *Results of Global Shoulder Function After Medial Derotational Humeral Osteotomies in Brachial Plexus Birth Palsy Patients.* Journal Pediatric Orthopaedics, 2010,30:469-74. PMID: 20574265
9. Herman M, **Abzug J,** Krynetskiy E, Guzzardo L. *Motor Vehicle Transportation in Hip Spica Casts: Are Our Patients Safely Restrained?* Journal of Pediatric Orthopaedics, 2011;31:465-468. PMID: 21572287

10. **Abzug JM,** Osterman AL. *Arthroscopic Hemiresection for Stage II-III Trapeziometacarpal Osteoarthritis.* Hand Clinics: New Advances in Wrist and Small Joint Arthroscopy. 2011;27:347-354. PMID: 21871358

11. **Abzug JM,** Cappel MA. *Benign Acquired Superficial Skin Lesions of the Hand.* Journal of Hand Surgery, 2012;37:378-393. PMID: 22281172

12. **Abzug JM,** Herman MJ. *Management of Supracondylar Humerus Fractures in Children: Current Concepts.* Journal of the American Academy of Orthopaedic Surgeons, 2012;20:69-77. PMID: 22302444

13. **Abzug JM,** Jacoby SM, Osterman AL. *Surgical Options for Recalcitrant Carpal Tunnel Syndrome with Perineural Fibrosis.* Hand. 2012;7:23-29. PMID: 23450185

14. **Abzug JM,** Chen NC, Jacoby SM. *Septic Olecranon Bursitis.* Journal of Hand Surgery American. 2012;37:1252-1253. PMID: 22014445

15. Willard K, Cappel MA, Kozin SH, **Abzug JM.** *Benign Subungual Tumors.* Journal of Hand Surgery American. 2012;37:1276-1286. PMID: 22560606

16. Meyer CL, **Abzug JM.** *Domestic Bird Bites.* Journal of Hand Surgery American. 2012;37:1925-1927. PMID: 22537587

17. Rosenberg RD, **Abzug JM,** Jacoby SM, Osterman AL. *Flexor Digitorum Sublimis Flap for Reclacitrant Carpal Tunnel Surgery.* Techniques in Hand and Upper Extremity Surgery. 2012;16:180-182.

18. **Abzug JM,** Zlotolow DA. *Pediatric Hand and Wrist Fractures.* Current Orthopaedic Practice. 2012;23:327-330.

19. **Abzug JM,** Chafetz R, Johanson NA, Bosacco S, Kleinbart F. *Factors Medical Students Use to Select Orthopedic Surgery Residency Positions.* American Journal of Orthopedics. 2013;42:30-31. PMID: 23431537

20. Murthy PG, **Abzug JM,** Jacoby SM, Culp RW. *The Tenosynovial Flap for Recalcitrant Carpal Tunnel Syndrome.* Tech Hand Up Extrem Surg. 2013;17:84-86. PMID: 23689854

21. **Abzug JM,** Kozin SH. *Treatment of Postaxial Polydactyly Type B.* J Hand Surg Am. 2013;38:1223-1225. PMID: 23540414

22. Rinaca LN, **Abzug JM.** *A slow-growing, painful hand mass.* JAAPA. 2013;26:53-54. PMID: 23923288

23. Mangelson JJ, Stern P, **Abzug JM,** Chang C, Osterman AL. *Complications following dislocations of the proximal interphalangeal joint.* J Bone Joint Surg Am. 2013;95(14):1326-1332. PMID: 24027783

24. Hageman MGH, Becker SJE, Bot AGJ, Guitton T, Ring D, **Abzug JM as part of the Science of Variation Group**. *Variation in recommendation for surgical treatment for compressive neuropathy.* J Hand Surg Am. 2013;38:856-862. PMID: 23561726

25. Meyer C, Chang J, Stern P, Osterman AL, **Abzug JM.** *Complications of distal radial and scaphoid fracture treatment.* J Bone Joint Surg Am. 2013;95(16):1517-1526. PMID: 23965705

26. Sibley PA, Jacoby SM**, Abzug JM,** Waddell CL, Rivlin M, Bednar JM. *Internal fixation of distal metacarpal fractures: New uses for an old plate.* Orthopaedics. 2013;36:e1169-e1174. PMID: 24025009

27. Gradl G, Neuhaus V, Fuchsberger T, Guitton TG, Prommersberger KJ, Ring D, **Abzug JM as part of the Science of Variation Group.** *Diagnosis of scapholunate dissociation among intra-articular fractures of the distal radius: interobserver reliability.* J Hand Surg Am. 2013;38(9):1685-1690. PMID: 23910379

28. Willard KJ, Cappel MA, Kozin SH, **Abzug JM**. *Congenital and Infantile Skin Lesions Affecting the Hand and Upper Extremity, Part 1: Vascular Neoplasms and Malformations.* J Hand Surg Am. 2013;38A:2271-2283. PMID: 23707594

29. **Abzug JM**, Kozin SH. *Seymour Fractures.* J Hand Surg Am. 2013;38A:2267-2270. PMID: 24206995

30. Willard KJ, Cappel MA, Kozin SH, **Abzug JM**. *Congenital and Infantile Skin Lesions Affecting the Hand and Upper Extremity, Part 2: Non-Vascular Neoplasms.* J Hand Surg Am. 2013;38A:2284-2292. PMID: 24206996

31. **Abzug JM**, Kozin SH. *Pediatric Replantation.* J Hand Surg Am. 2014;39:143-145. PMID: 24211177

32. Rinaca LN, Stifler SL, **Abzug JM.** *Pediatric wrist injury after a fall.* JAAPA. 2014;27:43-44. PMID: 24463750

33. **Abzug JM**, Kozin SH. *Evaluation and Management of Brachial Plexus Birth Palsy.* Orthop Clin North Am. 2014;45(2):225-232. PMID: 24684916

34. Neuhaus V, Bot AG, Guitton TG, Ring DC, **Abzug JM as part of the Science of Variation Group.** *Scapula fractures: interobserver reliability of classification and treatment.* J Orthop Trauma. 2014;28(3):124-129. PMID: 23629469

35. **Abzug JM,** Little K, Kozin SH. *Physeal Arrest of the Distal Radius.* J Am Acad Orthop Surg. 2014;22(6):381-389. PMID: 24860134

36. **Abzug JM**, Kozin SH. *Radial Longitudinal Deficiency.* J Hand Surg Am. 2014;39(6):1180-1182. PMID: 24810938

37. Dipaola MJ, **Abzug JM,** Pizzutillo PD, Herman MJ. *Incidence and Etiology of Unplanned Cast Changes for Fractures in the Pediatric Population.* J Pediatr Orthop. 2014;34(6):643-646. PMID: 24787307

38. Goel R, **Abzug JM.** *de Quervain's tenosynovitis: a review of the rehabilitative options.* Hand. 2015;10(1):1-5. PMID: 25762881

39. Economedes DM, **Abzug JM**, Paryavi E, Herman MJ. *Outcomes using titanium elastic nails for open and closed pediatric tibia fractures.* Orthopedics. 2014;37(7):e619-624. PMID:24992056

40. Tosti R, Ilyas AM, Mellema JJ, Guitton TG, Ring D, **Abzug JM as part of the Science of Variation Group.** *Interobserver Variability in the Treatment of Little Finger Metacarpal Neck Fractures.* J Hand Surg Am. 2014;39(9):1722-1727. PMID: 25034789

41. Schwartz BS, Nydick JA, **Abzug JM.** *Acquatic Hand Injuries. .* J Hand Surg Am. 2014;39(8):1623-1626. PMID:25070031

42. Hagerman MG, Kinaci A, Ju K, Guitton TG, Mudgal CS, Ring D, **Abzug JM as part of the Science of Variation Group.** *Carpal Tunnel Syndrome: Assessment of Surgeon and Patient Preferences and Priorities for Decision-Making.* J Hand Surg Am. 2014;39(9):1799-1804. PMID: 25087865

43. Zlotolow DA, Tosti R, Ashworth S, Kozin SH, **Abzug JM**. *Developing a Pollicization Outcomes Measure.* J Hand Surg Am. 2014;39(9):1784-1791. PMID: 25091337

44. **Abzug JM**, Osterman M, Rivlin M, Paryavi E, Osterman AL. *Current Rates of Pulbication for Podium and Poster Presentations at the American Society for Surgery of the Hand Annual Meetings.* Arch Bone Jt Surg. 2014;2(3):199-202.

45. Doring AC, Hageman MG, Mulder FJ, Guitton TG, Ring D, **Abzug JM as part of the Science of Variation Group.** *Trigger Finger: Assessment of Surgeon and Patient Preferences and Priorities for Decision Making.* J Hand Surg Am. 2014;39(11):2208-2213. PMID: 25283491

46.     Herman MJ, Martinek MA, **Abzug JM.** *Complications of tibial eminence and diaphyseal fractures in children: prevention and treatment.* J Am Acad Orthop Surg. 2014;22(11):730-741.  PMID:25344598

47.     Song X, **Abzug JM.** *Congenital Radial Nerve Palsy.*  J Hand Surg Am.  2014;40(1):163-165. PMID: 25443163

48.     Bassett WP, Safier S, Herman MJ, Kozin SH, **Abzug JM.**  *Complications of pediatric femoral shaft and distal physeal fractures.*  Instr Course Lect.  2015;64:461-470.  PMID: 25745929

49.     Herman MJ, Martinek MA, **Abzug JM**.  *Complications of tibial eminence and diaphyseal fractures in children: prevention and treatment.*  Instr Course Lect.  2015;64:471-482.  PMID: 25745930

50.     Meyer CL, Kozin SH, Herman MJ, Safier S, **Abzug JM**.  *Complications of pediatric supracondylar humeral fractures.*  Instr Course Lect.  2015;64:483-491.  PMID: 25745931

51.     Kozin SH, **Abzug JM,** Safier S, Herman MJ.  *Complications of pediatric elbow dislocations and monteggia fracture-dislocations.*  Instr Course Lect.  2015;64:493-498.  PMID: 25745932

52.     Chia B, Kozin SH, Herman MJ, Safier S, **Abzug JM**.  *Complications of pediatric distal radius and forearm fractures.*  Instr Course Lect.  2015;64:499-507.  PMID: 25745933

53.     **Abzug JM**, O'Toole RV, Paryavi E, Sterling R.  *Are orthopaedic residents competent at performing basic nonoperative procedures in an unsupervised setting? A "pop quiz of casting, knee arthrocentesis and pressure checks for compartment syndrome.* J Pediatr Orthop.  2016;36(1):e10-13. PMID: 25851679

54.     Paryavi E, Schwartz BS, Meyer CL, Herman MJ, **Abzug JM**.  *Reliability and effectiveness of smartphone technology for the diagnosis and treatment planning of pediatric elbow trauma.*  J Pediatr Orthop.  2016;36(5):483-487. PMID: 25851688

55.     Paryavi E, Gilotra MN, Johnson AJ, Pensy RA, Eglseder WA, **Abzug JM**.  *Upper extremity injuries in motorcyclists: Implications for mortality and need for rehabilitation services.*  J Trauma Acute Care Surg.  2015;78(5):1021-2025.  PMID: 25909425

56.     Janssen SJ, Teunis T, Guitton TG, Ring D, **Abzug JM as part of the Science of Variation Group.** *Do Surgeons Treat Their Patients Like They Would Treat Themselves?* Clin Orthop Relat Res.  2015;473(11):3564-3572. PMID: 25957212

57.     Leung S, Zlotolow DA, Kozin SH, **Abzug JM.**  *Surgical Anatomy of the Supraclavicular Brachial Plexus.*  J Bone Joint Surg Am.  2015;97(13):1067-1073. PMID: 26135073

58.     Wingfield JJ, Ho CA, **Abzug JM,** Ritzman TF, Brighton BK.  *Open Reduction Techniques for Supracondylar Humerus Fractures in Children.*  J Am Acad Orthop Surg. 2015;23(12):e72-80. PMID:26507292

59.     Alexander C, **Abzug JM,** Johnson AJ, Pensy RA, Egseder WA, Paryavi E. *Motorcyclist's thumb: carpometacarpal injuries of the thumb sustained in motorcycle crashes.*  J Hand Surg Eur Vol.  2016;41(7):707-709.  PMID: 26642850

60.     **Abzug JM**, Ho CA, Ritzman TF, Brighton BK.  *Transphyseal Fracture of the Distal Humerus.* J Am Acad Orthop Surg.  2016;24(2):e39-44.

61.     Becker SJ, Bruinsma WE, Guitton TG, van der Horst CM, Strackee SD, Ring D, **Abzug JM as part of the Science of Variation Group.** *Interobserver Agreement of the Eaton-Glickel Classification for Trapeziometacarpal and Scaphotrapezial Arthrosis.*  J Hand Surg Am.  2016;41(4):532-540. PMID:26826947

62.    Leung S, Paryavi E, Herman MJ, Sponseller PD, **Abzug JM**. *Does the Modified Gartland Classification Clarify Decision Making?* J Pediatr Orthop. 2018;38(1):22-26. PMID:26974527

63.    Chin K, **Abzug JM**, Bae DS, Horn BD, Herman MJ, Eberson CP. *Avoiding Errors in the Management of Pediatric Polytrauma Patients.* Inst Course Lect. 2016;65:345-352. PMID#27049202

64.    Brighton B, **Abzug JM**, Ho CA, Ritzman TF. *Current Strategies for the Management of Pediatric Supracondylar Humerus Fractures: Tips and Techniques for Successful Closed Treatment.* Inst Course Lect. 2016;65:353-360. PMID#27049203

65.    Wingfield JJ, Ho CA, **Abzug JM**, Ritzman TF, Brighton B. *Open Reduction Techniques for Supracondylar Humerus Fractures in Children.* Inst Course Lect. 2016;65:361-369. PMID#27049204

66.    Bouton D, Ho CA, **Abzug JM**, Brighton B, Ritzman TF. *The Difficult Supracondylar Humerus Fracture: Flexion-Type Injuries.* Inst Course Lect. 2016;65:371-377. PMID#27049205

67.    **Abzug JM**, Ho CA, Ritzman TF, Brighton B. *Transphyseal Distal Humerus Fracture.* Inst Course Lect. 2016;65:379-384. PMID# 27049206

68.    Pannu GS, Eberson CP, **Abzug JM**, Horn BD, Bae DS, Herman MJ. *Common Errors in the Management of Pediatric Surpacondylar Humerus Fractures and Lateral Condyle Fractures.* Inst Course Lect. 2016;65:385-397. PMID# 27049207

69.    Chin K, Kozin SH, Herman MJ, Horn BD, Eberson CP, Bae DS, **Abzug JM.** *Pediatric Monteggia Fracture-Dislocations: Avoiding Problems and Managing Complications.* Inst Course Lect. 2016;65:399-407. PMID# 27049208

70.    Ting B, Bauer AS, Abzug J, Cornwall R, Wyrick TO, Bae DS. *Pediatric Scaphoid fractures.* Orthopaedic Knowledge Online Journal 2016;14(5):2. http://dx.doi.org/10.5435/OKOJ-14-5-2

71.    Dua K, McAvoy WC, Klaus SA, Rappaport DI, Rosenberg RE, **Abzug JM**. *Hospitalist Co-Management of Pediatric Orthopaedic Surgical Patients.* Maryland Medicine. 2016;17(1):34-36. PMID# 27443131

72.    Kozin SH, **Abzug JM**. *Wrist Injuries in the Immature Athlete.* Oper Tech Sports Med. 2016;24:148-154.

73.    Committee on Pediatric Emergency Medicine, Council on Injury; Violence, and Poison Prevention, Section on Critical Care, Section on Orthopaedics (**Abzug JM**), Section on Surgery, Section on Transport Medicine, Pediatric Trauma Society, and Society of Trauma Nurses Pediatric Committee. *Management of Pediatric Trauma.* Pediatrics. 2016;138(2). PMID# 27456509

74.    Neufeld ME, O'Hara NN, Zhan M, Zhai Y, Broekhuyse HM, Lefaivre KA, **Abzug JM**, Slobogean GP. *Timing of Hip Fracture Surgery and 30-Day Outcomes.* Orthopedics. 2016;39(6):361-368. PMID# 27459143

75.    Claessen FM, Stoop N, Doornberg JN, Guitton TG, van den Bekerom MP, Ring D, **Abzug JM as part of the Science of Variation Group.** *Interpretation of Post-operative Distal Humerus Radiographs After Internal Fixation: Prediction of Later Loss of Fixation.* J Hand Surg Am. 2016;41(10):e337-e341. PMID# 27522299

76.    Jockel CR, Zlotolow DA, **Abzug JM.** *Pediatric and Adolescent Scaphoid Fractures.* World Clin Orthoped. 2016;3(1):133-146.

77.    **Abzug JM** and Little KJ. *Treatment of Upper Brachial Plexus Birth Palsy Injuries: Neuroma Excision and Grafting or Nerve Transfers.* World Clin Orthoped. 2016;3(1):147-167.

78.   Dua K, Lancaster TP, **Abzug JM.** *Age-dependent Reliability of Semmes-Weinstein and 2-Point Discrimination Tests in Children.* J Pediatr Orthop. 2019;39(2):98-103. PMID# 27776051

*79.*   Malik A, Jazini E, Song X, Johal H, O'Hara N, Slobogean G, **Abzug JM.** *Positional Change in Displacement of Midshaft Clavicle Fractures: An Aid to Initial Evaluation.* J Orthop Trauma. 2017;31(1):e9-e12. PMID# 27798552

80.   **Abzug JM,** Dua K, Bauer AS, Cornwall R, Wyrick TO. *Pediatric Phalanx Fractures.* J Am Acad Orthop Surg. 2016;24(11):e174-e183. PMID# 27755266

81.   Section on Cardiology and Cardiac Surgery; **Abzug JM as part of the Section on Orthopaedics.** *Off-Label Use of Medical Devices in Children.* Pediatrics. 2017;139(1). PMID# 28025239

82.   **Abzug JM,** Schwartz BS, Johnson AJ. *Assessment of Splints Applied for Pediatric Fractures in an Emergency Department/Urgent Care Environment.* J Pediatr Orthop. 2019;39(2):76-84. PMID# 28060178

83.   Dua K, Stein MK, O'Hara NN, Brighton BK, Hennrikus WL, Herman MJ, Lawrence JT, Mehlman CT, Otsuka NY, Shrader MW, Smith BG, Sponseller PD, **Abzug JM.** *Variation Among Pediatric Orthopaedic Surgeons When Diagnosing and Treating Pediatric and Adolescent Distal Radius Fractures.* J Pediatr Orthop. 2019;39(6):306-313. PMID# 31169751

84.   Scollan JP, Jauregui JJ, Jacobsen CM, **Abzug JM.** *The Outcomes of Nonelongating Intramedullary Fixation of the Lower Extremity for Pediatric Osteogenesis Imperfecta Patients: A Meta-analysis.* J Pediatr Orthop. 2017;37(5):e313-e316. PMID# 28277468

85.   Schwartz BS, Paryavi E, Eglseder WA, Pensy RA, **Abzug JM.** *Brachial Artery Transection After a Closed Traumatic Isolated Medial Epicondyle Fracture in a Pediatric Patient: A Case Report.* Hand. 2017;12(5):NP127-NP131. PMID# 28381125

86.   **Abzug JM,** Kozin SH, Waters PM. *Open Glenohumeral Joint Reduction and Latissimus Dorsi and Teres Major Tendon Transfers for Infants and Children Following Brachial Plexus Birth Palsy.* Tech Hand Up Extrem Surg. 2017;21(2):30-36. PMID# 28448306

87.   Micev AJ, **Abzug JM,** Osterman AL. *Thoracic Outlet Syndrome: Getting It Right So You Don't Have to Do it Again.* Instr Course Lect. 2017;66:103-113. PMID# 28594492

88.   Dua K, Osterman AL, **Abzug JM.** *Carpal Tunnel Syndrome: Initial Management and the Treatment of Recalcitrant Patients.* Instr Course Lect. 2017;66:141-152. PMID# 28594494

89.   **Abzug JM,** Dua K, Sesko Bauer A, Cornwall R, Wyrick TO. *Pediatric Phalanx Fractures.* Instr Course Lect. 2017;66:417-427. PMID# 28594518

90.   Ting B, Sesko Bauer A, **Abzug JM,** Cornwall R, Wyrick TO, Bae Ds. *Pediatric Scaphoid Fractures.* Instr Course Lect. 2017;66:429-436. PMID# 28594519

91.   Dua K, **Abzug JM,** Sesko Bauer A, Conrwall R, Wyrick TO. *Pediatric Distal Radius Fractures.* Instr Course Lect. 2017;66:447-460. PMID# 28594521

92.   Hughes M, Dua K, O'Hara N, Brighton BK, Ganley TJ, Hennrikus WL, Herman MJ, Hyman JE, Lawrence JT, Mehlman CT, Noonan KJ, Otsuka NY, Schwend RM, Shrader MW, Smith BG, Sponseller PD, **Abzug JM**. *Variation Among Pediatric Orthopaedic Surgeons When Treating Medial Epicondyle Fractures.* J Pediatr Orthop. 2019;39(8):e592-596. PMID# 31393295

93.   **Abzug JM,** Mehlman CT. *The Community Orthopaedic Surgeon Taking Trauma Call: Pediatric Phalangeal Fracture Pearls and Pitfalls.* J Orthop Trauma. 2017;31 Suppl 6:S1-S5. PMID# 29053497

94.   Condon LR, **Abzug JM.** *Pediatric Forearm Injury After a Fall.* JAAPA. 2017;30(11):49-51. PMID# 29064940

95.   Jauregui JJ, Seger EW, Hesham K, Walker SE, Abraham R, **Abzug JM**. *Operative Management for Pediatric and Adolescent Scaphoid Nonunions: A Meta-analysis.* J Pediatr Orthop. 2019;39(2):e130-e133. PMID# 29252909

96.   Rosenberg RE, **Abzug JM**, Rappaport DI, Mazziotti MV, Shrader MW, Zipes D, Nwomeh B, McLeod L. *Collaborations with Pediatric Hospitalists: National Surverys of Pediatric Surgeons and Orthopedic Surgeons.* J Hosp Med. 2018;13(8):566-569. PMID# 29408945

97.   Raney EM, van Bosse HJP, Shea KG, **Abzug JM**, Schwend RM. *Current State of the Opiod Epidemic as it Pertains to Pediatric Orthopaedics From the Advocacy Committee of the Pediatric Orthopaedic Society of North America.* J Pediatr Orthop. 2018;38(5):e238-244. PMID# 29489736

98.   Lam A, Boenerjous SA, Lo Y, **Abzug JM**, Kurian J, Liszewski MC, Sanderson DE, Scholnick JM, Taragin BH, Gomez JA, Otsuka NY, Hanstein R. *Diagnosing Slipped Capital Femoral Epiphysis Amongst Various Medical Specialists.* J Child Orthop. 2018;12(2):160-166. PMID# 29707055

99.   Dua K, Blevins CJ, O'Hara NN, **Abzug JM.** *The Safety and Benefits of the Semisterile Technique for Closed Reduction and Percutaneous Pinning of Pediatric Upper Extremity Fractures.* Hand. 2018. (Epub ahead of print) PMID#29998759

100.  Dua K, O'Hara NN, Shusterman I **Abzug JM.** *Ossification of the Proximal and Middle Phalangeal Condyles: Radiographic Aid in Phalangeal Neck Fracture Reduction.* J Pediatr Orthop. 2019;39(3):e222-e226. PMID#30199456

101.  **Abzug JM,** Wyrick-Glover TO, Case AL, Zlotolow DA, Kozin SH. *Loss of Midline Function in Brachial Plexus Birth Palsy Patients.* J Pediatr Orthop. 2019;39(3):e232-e235. PMID#30211803

102.  **Abzug JM,** Mehlman CT, Ying J. *Assessment of Current Epidemiology and Risk Factors Surrounding Brachial Plexus Birth Palsy.* J Hand Surg Am. 2019;44(6):515.e1-515.e10. PMID#30266479

103.  Scheiber AL, Guess AJ, Kaito T, **Abzug JM,** Enomoto-Iwamoto M, Leikin S, Iwamoto M, Otsuru S. *Endoplasmic reticulum stress is induced in growth plate hypertrophic chondrocytes in G610C mouse model of osteogenesis imperfecta.* Biochemical and Biophysical Research Communications. 2019;509(1):235-240. PMID#30579604

104.  Guess AJ, **Abzug JM,** Otsuru S. *Use of Mesenchymal Stem/Stromal Cells for Pediatric Orthopedic Applications.* Tech Orthop. 2018. (Epub ahead of print)

105.  Song X, Case AL, Carroll R, **Abzug JM.** *Pediatric Emergency Room Transfers: Are They Warranted?* J Pediatr Orthop. 2019;39(6):e430-e435. PMID#330688844

106.  Edmond T, Laps A, Case AL, O'Hara N, **Abzug JM**. *Normal Ranges of Upper Extremity Length, Circumference, and Rate of Growth in the Pediatric Population.* Hand. 2019. (Epub ahead of print) PMID#30709325

107.  Huser AJ, Baldwin KD, Milbrandt TA, **Abzug JM**, Hooseinzadeh P. *Lateral Condyle Fractures in Children.* Instr Course Lect. 2019;68:367-374.

108.  Shlykov MA, Milbrandt TA, **Abzug JM**, Balwin KD, Hooseinzadeh P. *Displaced Radial Neck Fractures: What Are My Options?* Instr Course Lect. 2019;68:375-382.

109.  Dua K, Hooseinzadeh P, Baldwin KD, **Abzug JM.** *Challenges in Pediatric Trauma: What We All Need to Know About Displaced Forearm Fractures.* Instr Course Lect. 2019;68:395-406.

110.  Baldwin KD, Hooseinzadeh P, Milbrandt TA, **Abzug JM**. *Monteggia Fracture-Dislocations in Children: History and Current Concepts and Management Schemes.* Instr Course Lect.  2019;68:407-414.

111.  Case AL, Hooseinzadeh P, Baldwin KD, **Abzug JM**. *Hand Fractures in Children: When Do I Need to Start Thinking About Surgery?* Instr Course Lect. 2019;68:415-426.

112.  Baldwin KD, Hooseinzadeh P, **Abzug JM**, Milbrandt TA, Flynn JM. *Femoral Shaft Fractures in Pediatric Patients: An Algorithm for Success.* Instr Course Lect. 2019;68:453-462.

113.  Young EY, Shlykov MA, Hooseinzadeh P, **Abzug JM**, Baldwin KD, Milbrandt TA. *Fractures Around the Knee in Children.* Instr Course Lect. 2019;68:463-472.

114.  Meyer Z, Devries C, Baldwin KD, Milbrandt TA, **Abzug JM**, Hooseinzadeh P. *Tibial Shaft Fractures in Children: What to do When Casting Fails?* Instr Course Lect. 2019;68:473-480.

115.  Devries C, Meyer Z, **Abzug JM**, Baldwin KD, Milbrandt TA, Hooseinzadeh P. *Pediatric Ankle Fractures: When to Operate and When to Leave Alone?*  Instr Course Lect.  2019;68:481-490.

116.  Poon S, **Abzug J**, Caird M, Cho RH, Luong M, Weiss JM. *A Five-year Review of the Designated Leadership Positions of Pedatric Orthopaedic Society of North America: Where Do Women Stand?* Ortho Clin N Am. 2019;50:331-335. PMID#31084835

117.  Condon LR, **Abzug JM**. *What is this painful medil foot bump in a child?* JAAPA. 2019;32(6):43-45.  PMID#31136400

118.  Mathews CS, Dua K, Cole A, Siegel E, **Abzug J**, Wyrick TO. *Prevalence of Ulnar Artery Thrombosis in Orthopedic Surgeons.* Orthopedics. 2019;11:1-8. PMID#31185121

119.  **Abzug JM**, Dua K, Kozin SH, Herman MJ. *Current Concepts in the Treatment of Lateral Condyle Fractures in Children.* J Am Acad Orthop Surg. 2019. (Epub ahead of print)  PMID: 31268870

120.  Shasti M, Li TP, Case AL, Hariharan AR, Jauregui JJ, **Abzug JM**. *Cost Analysis of Treating Pediatric Supracondylar Humerus Fractures in Community Hospitals Compared With a Tertiary Care Hospital.* J Am Acad Orthop Surg. 2019. (Epub ahead of print)  PMID: 31305356

121.  Mitchell SL, Sullivan BT, Ho CA, **Abzug JM**, Read M, Sponseller PD. *Type IV Supracondylar Humerus Fractures: Can We Predict These Before the Case Starts?* J Bone Joint Surg Am. 2019;101(15):1351-1356.  PMID# 31393425

122.  Adams AJ, O'Hara NN, **Abzug JM**, Aoyama JT, Tibial Spine Research Group, Ganley TJ, Carey JL, Cruz AI Jr, Ellis HB Jr, Fabricant PD, Green DW, Heyworth BE, Janicki JA, Kocher MS, Lawrence JTR, Lee RJ, McKay SD, Mistovich RJ, Patel NM, Polousky JD, Rhodes JT, Sachleben BC, Sargent MC, Schmale GA, Shea KG, Yen YM. *Pediatric Type II Tibial Spine Fractures: Addressing the Treatment Controversy With a Mixed-Effects Model.* Orthop J Sports Med. 2019;7(8):2325967119866162. PMID# 31489334.

123.  Behar BJ, Danso OO, Farhat B, Ativor V, **Abzug J**, Lalonde DH. *Collaboration in Outreach: The Kumasi, Ghana, Model.* Hand Clin. 2019;35(4):429-434. PMID# 31585603

124.  Shield WP 3rd, Cellini A, Tian H, Wilson K, Dan Y, **Abzug JM**, Garcia S, Moritani N, Alferiev I, Chorny M, Takigawa M, Ng VY, Iwamoto M, Enomoto-Iwamoto M. *Selective Agonists of Nuclear Retinoic Acid Receptor Gamma Inhibit Growth of HCS-2/8 Chondrosarcoma Cells.*  J Orthop Res. 2019. (Epub ahead of print.)  PMID# 31808569.

125. Schloss M, Weir TB, Jauregui JJ, Jazini E, **Abzug JM**. *Increased Morphine Requirements are Predictive of Acute Compartment Syndrome in Adults with Tibia Fractures.* Int Orthop. 2019. (Epub ahead of print.)  PMID# 31832692.

126. Wilson K, Usami Y, Hogarth D, Scheiber AL, Tian H, Oichi T, Wei Y, Qin L, Otsuru S, Toyosawa S, Iwamoto M, **Abzug JM**, Enomoto-Iwamoto M. *Analysis of Association between Morphometric Parameters of Growth Plate and Bone Growth of Tibia in Mice and Humans.* Cartilage. 2020. (Epub ahead of print.)  PMID# 31997656.

127. **Abzug JM**, Miller E, Case AL, Hogarth DA, Zlotolow DA, Kozin SH. *Single Versus Double Tendon Transfer to Improve Shoulder External Rotation During the Treatment of Brachial Plexus Birth Palsy.* Hand. 2020. (Epub ahead of print.)  PMID# 32188298

128. Garcia SA, Tian H, Imamura-Kawasawa Y, Fisher A, Cellini A, Codd C, Herzenberg JE, **Abzug JM**, Ng V, Iwamoto M, Enomoto-Iwamoto M. *Understanding the Action of RARy Agonists on Human Osteochondroma Explants.* Internaitional Journal of Molecular Sciences. 2020;21(8):2686.  PMID#32294904

129. Hariharan AR, Ho C, Bauer A, Mehlman CT, Sponseller PD, O'Hara N, Elliott M, **Abzug JM**. *Transphyseal Humeral Separations: What Can We Learn? A Retrospective, Multicenter Review of Surgically Treated Patients Over a 25-Year Period.* J Pediatr Orthop. 2020;40(6):e424-e429.  PMID# 32501903

130. Codd CM, **Abzug JM**. *Upper Extremity Compressive Neuropathies in the Pediatric and Adolescent Populations.* Curr Rev Muscuoskelet Med. 2020. (Epub ahead of print)  PMID# 32720100

131. Case AL, Ty JM, Chu A, Ho CA, Bauer AS, **Abzug JM**. *Variation Among Surgeons Regarding the Use of Preoperative Antibiotics in Percutaneous Pinning Procedures of the Upper Extremity in the Pediatric Population.* Hand. 2020. (Epub ahead of print)  PMID# 32757780

132. **Abzug JM**, Bednar JM, Ezaki M, Hammert W, Jain SA, Kozin SH, Ladd AL, Nagle DJ. *ASSH 75 Years: An Update of Progress Over the Past 25 Years.* J Hand Surg AM. 2020;45(11):1070-1081.  PMID# 33153531

133. McCullough M, Willacy RA, Luong M, **Abzug JM**, Poon S. *A 5-Year Review of the Designated Leadership Positions of the American Society for Surgery of the Hand (ASSH).* J Hand Surg Am. 2020;(Epub ahead of print).  PMID# 33221109

134. Weir TB, Zhang T, Jauregui JJ, Aneizi A, Schneider MB, Sajak PMJ, Gilotra MN, **Abzug JM**, Akabudike NM, Henn RF 3rd. *Press Ganey Surveys in Patients Undergoing Upper-Extremity Surgical Procedures: Response Rate and Evidence of Nonresponse Bias.* J Bone Joint Surg Am. 2021; (Epub ahead of print).  PMID# 33988539

135. Weir TB, Zhang T, Jauregui JJ, Aneizi A, Sajak PMJ, Schneider MB, Gilotra MN, **Abzug JM**, Henn RF 3rd, Akabudike NM. *Factors Influencing Press Ganey Ambulatory Surgery Scores in Patients Undergoing Upper Extremity Procedures.* J Am Acad Orthop Surg Glob Res Rev. 2021;5(6):e20.  PMID#34077402

136. Pu A, Jauregui JJ, Salmons HI, Weir TB, **Abzug JM**, Gilotra MN. *Radiographic Evaluation of Osteochondritis Dissecans of the Humeral Capitellum: A Systematic Review.* J Orthop. 2021;27:114-121.  PMID# 34594097

137. Fang FY, Weir TB, Codd CM, May CC, **Abzug JM**. *Discharge Opioid Prescribing Patterns in an Academic Orthopaedic Setting: Level of Training and Subspecialty Patterns.* J Am Acad Orthop Surg. 2021; (Epub ahead of print).  PMID# 34844260

138. Goel R, Santurri L, Fruth S, **Abzug JM**, Geigle PR. *Telerehabilitation Use with Spinal Cord Injury: Occupational Therapists' Perspective.* Am J Occup Ther. 2022;76(2).  PMID #: 35157754

139. Shanks C, Schaeffer T, Falk DP, Nunziato C, Hogarth DA, Bauer AS, Shah AS, Gottschalk H, **Abzug JM,** Ho CA. *The Efficacy of Nonsurgical and Surgical Interventions in the Treatment of Pediatric Wrist Ganglion Cysts.* J Hand Surg Am. 2022; (Epub ahead of print).  PMID# 35168830

## <u>Books</u>

1. **Abzug JM,** Herman MJ.  Pediatric Orthopaedic Surgical Emergencies.Springer.  May 2012.
2. **Abzug JM,** Kozin SH, Zlotolow DA.  The Pediatric Upper Extremity.  Springer. December 2014.
3. **Abzug JM,** Herman MJ, Kozin S.  Pediatric Elbow Fractures: A Clinical Guide to Management.  Springer.  March 2018.
4. **Abzug JM,** Kozin SH, Neiduski R.  Pediatric Hand Therapy.  Elsevier.  2020.

## <u>Book Chapters</u>

1. Taras J, Zambito K, **Abzug J.** *T-pin:  A new technique for the treatment of  extra-articular distal radius fractures.*  Fractures and Injuries of the Distal Radius and Carpus: The Cutting Edge.  Chapter 18.  Elsevier, Inc.  December, 2008.
2. **Abzug J,** Martyak G, Culp R. *Other nerve compressions about the elbow and* the *wrist.* Rehabilitation of the Hand and Upper Extremity, 6th Edition.  Elsevier 2008.
3. Taras JS, **Abzug JM,** Steelman PJ. *Staged flexor tendon reconstruction.* Tendon Injuries in the Hand and Upper Extremity:  A Master Skills Publication. Chapter 24.  203-211.  American Society for Surgery of the Hand.  2011.
4. Taras JS, **Abzug JM,** Steelman PJ. *Pulley reconstruction.*  Tendon Injuries in the Hand and Upper Extremity.  A Master Skills Publication.  Chapter 25. 213-218.  American Society for Surgery of the Hand.  2011.
5. **Abzug JM,** Herman MJ. *Polytrauma in the pediatric patient.*  Pediatric  Orthopaedic Surgical Emergencies.  Chapter 1,  Springer.  May 2012.
6. Gandhi SD, **Abzug JM,** Herman MJ. *The mangled extremity in children.* Pediatric Orthopaedic Surgical Emergencies.  Chapter 2,  Springer.  May 2012.
7. **Abzug JM,** Zlotolow DA, Kozin SH.*Supracondylar humerus fractures.*  Pediatric Orthopaedic Surgical Emergencies.  Chapter 6. Springer.  May 2012.
8. **Abzug JM,** Zlotolow DA, Kozin SH. *Upper extremity replantation in children.* Pediatric Orthopaedic Surgical Emergencies.  Chapter 7. Springer.  May 2012.
9. Little KJ, **Abzug JM.** *Necrotizing fasciitis.*  Pediatric Orthopaedic Surgical Emergencies.  Chapter 12.  Springer.  May 2012.
10. **Abzug JM,** Kozin SH. *Upper Extremity Conditions.* Adult Consequences of Pediatric Orthopaedic Conditions.  Chapter 7.  AAOS Monograph Series 51.  July 2013.
11. **Abzug JM,** Zlotolow DA, Kozin SH. *Congenital hand: Camptodactyly, clinodactyly and delta phalynx, macrodactyly, constriction band syndrome, clasped thumb.*  The American Society for Surgery of the Hand Textbook of Hand and Upper Extremity Surgery.  Chapter 57A. American Society for Surgery of the Hand.  2013.
12. Zlotolow DA**, Abzug JM,** Kozin SH. *Congenital hand: Arthrogryposis, Madelung's deformity, synostosis, multiple hereditary exostoses*.  The American Society for Surgery

of the Hand Textbook of Hand and Upper Extremity Surgery. Chapter 57A. American Society for Surgery of the Hand. 2013.

13. Fischer LH, **Abzug JM**, Osterman AL, Stern PJ, Chang J. *Complications of Common Hand And Wrist Surgery Procedures: Flexor and Extensor Tendon Surgery.* Instructional Course Lectures Volume 63. Chapter 9. American Academy of Orthopaedic Surgeons. 2014. PMID: 24720297

14. Zimmerman MS, **Abzug JM**, Chang J, Stern PJ, Osterman AL. *Iatrogenic Nerve Injuries in Common Upper Extremity Procedures.* Instructional Course Lectures Volume 63. Chapter 10. American Academy of Orthopaedic Surgeons. 2014. PMID: 24720298

15. Meyer C, Chang J, Stern PJ, Osterman AL, **Abzug JM**. *Complications of Distal Radial and Scaphoid Fracture Treatment.* Instructional Course Lectures Volume 63. Chapter 11. American Academy of Orthopaedic Surgeons. 2014. PMID: 24720299

16. Mangelson JJ, Stern PJ, **Abzug JM**, Chang J, Osterman AL. *Complications Following Dislocations of the Proximal Interphalangeal Joint.* Instructional Course Lectures Volume 63. Chapter 12. American Academy of Orthopaedic Surgeons. 2014. PMID: 24720300

17. **Abzug JM,** Kozin SH. *Fractures of the Pediatric Elbow I: Supracondylar Humerus, Lateral Condyle, Transphyseal Distal Humerus and Capitellum Fractures.* In Herman MJ, Horn BD (eds): Contemporary Surgical Management of Fractures & Complications, Volume 3 Pediatrics. Jaypee, 2014. Chapter 3, pp35-69.

18. **Abzug JM,** Gandhi SD, Herman MJ. *Fractures of the Pediatric Elbow II: Fractures of the Medial Epicondyle, Radial Neck and Olecranon.* In Herman MJ, Horn BD (eds): Contemporary Surgical Management of Fractures & Complications, Volume 3 Pediatrics. Jaypee, 2014. Chapter 4.

19. Meyer C, **Abzug JM**. *Finger Sprains and Dislocations.* Musculoskeletal Medicine for Medical Students. www.orthopaedicsone.com 2014.

20. Waters PM, **Abzug JM**. *Clavicle and Scapula Fractures: Acromioclavicular and Sternoclavicular Injuries.* In Flynn JM, Skaggs DL, Waters PM (eds): Rcokwood and Wilkins' Fractures in Children 8th Edition. Wolters Kluwer. Chapter 22, pp 807-842.

21. **Abzug JM,** Kozin SH, Zlotolow DA. *Replantation in the Child and Adolescent.* In Salyapongse AN, Poore SO, Afifi AM, Bentz ML (eds): Extremity Replantation: A Comprehensive Clinical Guide. Springer, 2014. Chapter 11, pp 137-143.

22. Osterman MN, **Abzug JM,** Osterman AL. *Arthroscopic Excision of Dorsal Ganglions.* In Geissler WB (ed): Wrist and Elbow Arthroscopy: A Practical Surgical Guide to Techniques. Springer, 2014. Chapter 21, pp 269-274.

23. Kozin SH, Zlotolow DA, **Abzug JM**. *Secondary Procedures About the Elbow, Forearm, Wrist, and Hand* in Part VIII Brachial Plexus Palsy. In Abzug JM, Kozin SH, Zlotolow DA (eds): The Pediatric Upper Extremity. Springer, 2014. Chapter 30, pp 653-682.

24. Kozin SH, Zlotolow DA, **Abzug JM**. *Upper Limb Reconstruction in Persons with Tetraplegia* in Part IX Tetraplegia. In Abzug JM, Kozin SH, Zlotolow DA (eds): The Pediatric Upper Extremity. Springer, 2014. Chapter 33, pp 735-766.

25. Schwartz BS, **Abzug JM**, Chan C, Hyman JE. *Radial Head, Radial Neck, and Olecranon Fractures* in Part XI Trauma. In Abzug JM, Kozin SH, Zlotolow DA (eds): The Pediatric Upper Extremity. Springer, 2014. Chapter 54, pp 1203-1226.

26. Schwartz BS, **Abzug JM.** *Humeral Shaft Fractures* in Part XI Trauma. In Abzug JM, Kozin SH, Zlotolow DA (eds): The Pediatric Upper Extremity. Springer, 2014. Chapter 56, pp 1243-1258.

27. Schwartz BS, Pensy R, Eglseder WA, **Abzug JM**. *Clavicle Fractures* in Part XI Trauma. In Abzug JM, Kozin SH, Zlotolow DA (eds): The Pediatric Upper Extremity. Springer, 2014.  Chapter 57, pp 1259-1276.

28. Schwartz BS, Pensy R, Eglseder WA, **Abzug JM**. *AC Dislocations, SC Dislocations and Scapula Fractures* in Part XI Trauma.  In Abzug JM, Kozin SH, Zlotolow DA (eds): The Pediatric Upper Extremity. Springer, 2014.  Chapter 58, pp 1277-1298.

29. Schwartz BS, Kozin SH, Zlotolow DA, **Abzug JM**. *Benign Bony Lesions* in Part XIII Tumors.  In Abzug JM, Kozin SH, Zlotolow DA (eds): The Pediatric Upper Extremity. Springer, 2014.  Chapter 64, pp 1385-1418.

30. Schwartz BS, **Abzug JM,** Zlotolow DA, Kozin SH. *Thoracic Outlet Syndrome* in Part XXII Potpourri of Other Conditions.  In Abzug JM, Kozin SH, Zlotolow DA (eds): The Pediatric Upper Extremity. Springer, 2014.  Chapter 85, pp 1823-1834.

31. **Abzug JM,** Zlotolow DA, Kozin SH. *Pediatric Lateral Condyle Fractures.*  In Lee DH, Steinmann SP (eds): Elbow Trauma: A Master Skills Publication.  American Society for Surgery of the Hand, 2015.  Chapter 18, pp 219-233.

32. **Abzug JM,** Zlotolow DA. *Pediatric Scaphoid Nonunion.* In Yao J (ed): Scaphoid Fractures and Nonunions: A Clinical Casebook.  Springer, 2015. Chapter 17, pp 191-200.

33. **Abzug JM,** Kozin SH. *Vascular Tumors: Benign.*  In Athenasian EA, Jebson PL, Kankar S, Murray PM (eds): Tumors of the Hand and Upper Extremity.  American Society for Surgery of the Hand, 2015.  Chapter 10A, pp 233-251.

34. **Abzug JM**, Kozin SH.  Reconstruction of Type II/IIIa Thumb Hypoplasia.  In Masters Techniques in Orthopaedic Surgery: The Hand.  Maschke SD, Graham TJ, Evans PJ. (eds), Wolters Klower, Philadelphia, PA, 2016.  Chapter 33, pp 439-450.

35. **Abzug JM**, Kozin SH.  Pediatric Distal Radius Fractures.  In Masters Techniques in Orthopaedic Surgery: Pediatrics.  Skaggs DL, Kocher MS. (eds), Wolters Klower, Philadelphia, PA, 2016.  Chapter 7, pp 67-81.

36. **Abzug JM.**  Pediatric Elbow. In Hand Surgery Update VI – Section X Pediatric Trauma. Murray PM, Hammert WC. (eds), American Society for Surgery of the Hand, Chicago, IL, 2016.  Chapter 47, pp 399-410.

37. **Abzug JM,** Cappel MA. Benign and Malignant Skin Lesions.  In Hand Surgery Update VI – Section XIV Tumors.  Murray PM, Hammert WC. (eds), American Society for Surgery of the Hand, Chicago, IL, 2016.  Chapter 65, pp 589-596.

38. **Abzug JM**, Wyrick TO.  Forearm, Wrist, and Hand.  In Orthopaedic Knowledge Update 5 Pediatrics – Section VII Trauma.  Martus JE (ed), American Academy of Orthopaedic Surgeons, Chicago, IL, 2016.  Chapter 37, pp 473-484.

39. Kozin SH, **Abzug JM.**  Upper Limb Reconstruction in Persons with Tetraplegia.  In Principles of Hand Surgery and Terapy, Third Edition.  Trumble TE, Rayan GM, Budoff JE, Baratz ME, Slutsky D. (eds), Elseview, Philadelphia, PA, 2017.  pp 405-421.

40. **Abzug JM,** Kozin SH.  Pediatric Fractures.  In Principles of Hand Surgery and Terapy, Third Edition.  Trumble TE, Rayan GM, Budoff JE, Baratz ME, Slutsky D. (eds), Elseview, Philadelphia, PA, 2017.  pp 56-69.

41. **Abzug JM,** Wyrick TO.  Forearm, Wrist, and Hand Trauma: Pediatrics.  In Orthopaedic Knowledge Update 12. Grauer JN (ed), American Academy of Orthopaedic Surgeons, Chicago, IL, 2017.  Chapter 54, pp 697-706.

42. Dua K, **Abzug JM.**  Proximal Radius Fractures in Children.  In Morrey's The Elbow and Its Disorders, Fifth Edition.  Morrey BF, Sanchez-Sotelo J, Morrey ME. (eds), Elsevier, Philadelphia, PA, 2017.  Chapter 30, pp 306-314.

43.   Jauregui JJ, **Abzug JM.**  Anatomy and Development of the Pediatric Elbow.  In Pediatric Elbow Fractures: A Clinical Guide to Management.  Abzug JM, Herman MJ, Kozin S. (eds), Springer, Cham, Switzerland, 2018.  Chapter 1, pp 3-12.

44.   Russo SA, **Abzug JM.**  Supracondylar Humerus Fractures.  In Pediatric Elbow Fractures: A Clinical Guide to Management.  Abzug JM, Herman MJ, Kozin S. (eds), Springer, Cham, Switzerland, 2018.  Chapter 4, pp 37-64.

45.   Klaucke J, **Abzug JM.**  Pediatric Distal Humerus Transphyseal Fractures.  In Pediatric Elbow Fractures: A Clinical Guide to Management.  Abzug JM, Herman MJ, Kozin S. (eds), Springer, Cham, Switzerland, 2018.  Chapter 5, pp 65-74.

46.   Mahmood S, Dua K, **Abzug JM.**  Lateral Condyle Fractures.  In Pediatric Elbow Fractures: A Clinical Guide to Management.  Abzug JM, Herman MJ, Kozin S. (eds), Springer, Cham, Switzerland, 2018.  Chapter 6, pp 75-94.

47.   Hariharan A, **Abzug JM.**  Proximal Radius Fractures in Children.  In Pediatric Elbow Fractures: A Clinical Guide to Management.  Abzug JM, Herman MJ, Kozin S. (eds), Springer, Cham, Switzerland, 2018.  Chapter 10, pp 133-150.

48.   Heyworth BE, **Abzug JM**  *Clavicle and Scapula Fractures and Acromioclavicular and Sternoclavicular Injuries.*  In Waters PM, Skaggs DL, Flynn JM (eds): Rockwood and Wilkins' Fractures in Children 9th Edition.  Wolters Kluwer.  Chapter 19, pp 718-758.

49.   Case AL, **Abzug JM**.  *Distal Radius in Children and Growth Disturbances.*  In del Piñal F, Haerle M, Krimmer H (eds): Distal Radius Fractures and Carpal Instabilities FESSH IFSSH 2019 Instructional Book.  Thieme. Stuttgart.  Chapter 24, pp 209-219.

50.   **Abzug JM**, Shah AS.  *Physeal Growth and Injury.*  In The American Society for Surgery of the Hand Textbook of Hand and Upper Extremity Surgery Second Edition. American Society for Surgery of the Hand.  2019. Chapter 56, pp1347-1370.

51.   Zalieckas C, Case AL, Hogarth DA, **Abzug JM.**  *Brachial Plexus Birth Palsy – Introduction and Initial Treatment.*  In Pediatric Hand Therpay.  Elsevier.  2020.  Chapter 11, pp 147-164.

52.   Case AL, Weesner H, Hogarth DA, **Abzug JM.**  *Fractures: Hand and Wrist.*  In Pediatric Hand Therpay.  Elsevier.  2020.  Chapter 18, pp 243-258.

53.   Goel R, Case AL, Hogarth DA, **Abzug JM.**  *Amputations and Replants.*  In Pediatric Hand Therpay.  Elsevier.  2020.  Chapter 22, pp 303-320.

54.   Parikh H, Case AL, Hogarth DA, **Abzug JM.**  *Pediatric Sports Injuries: Little League Elbow, Osteochondritis Dissecans of the Elbow, Gymnast Wrist.*  In Pediatric Hand Therpay.  Elsevier.  2020.  Chapter 24, pp 331-358.

55.   **Abzug JM**, Weesner H, Case AL.  *Pediatric Upper Extremity Trauma.*  In Rehabilitation of the Hand and Upper Extremity.  Elsevier.  2020.  Chapter 124, pp 1798-1814.

56.   Hogarth DA, **Abzug JM**.  *Carpal Fractures.*  In Pediatric Hand Trauma.  American Society for Surgery of the Hand.  2020.  Chapter 13, pp 118-125.

57.   Codd CM, Weir TB, **Abzug JM**.  *Evaluation and Management of Pediatric Monteggia Fracture-Dislocations and Variants.*  In AAOS Surgical Insights: Pediatric Orthopaedic Emergencies.  2020.

58.   **Abzug JM,** Zlotolow DA, Kozin SH.  *The Brachial Plexus.*  In The Grasping Hand: Structural and Functional Anatomy of the Hand and Upper Extremity.  Thieme.  2021.  Chapter 10, pp 111-117.

59.   **Abzug JM,** Codd CM, Kozin SH.  *Amniotic Band Syndrome.*  In Operative Techniques in Pediatric Orthopaedic Surgery 3rd Edition.  Wolters Kluwer.  2021.  Chapter 82, pp 800-806.

60.   Weir TB, **Abzug JM.** *Diagnostics of the Pediatric Shoulder Girdle.* In Congenital and Acquired Deformities of the Pediatric Shoulder Girdle. Springer.  2022.  Chapter 3, pp29-44.

## Abstracts and/or Proceedings

1.   Tom J, **Abzug J,** Cerynik D, Roof A. *Large and Massive Chronic Rotator Cuff Tears Repaired Using the Double Interval Slide Technique.* Arthroscopy 24(6): E23, 2008.
2.   Safier SD, Herman MJ, **Abzug JM,** Pizzutillo PD, Realyvasquez JA. *Spiral Fractures of the Femur in Ambulatory Toddlers: Another "Toddler's Fracture"?* Temple University Journal of Orthopaedic Surgery & Sports Medicine, 4:30, 2009.

## Other Brief Communications

## Consultant Publications

1.   Tom J, Harding S, **Abzug J,** Cerynik D. *Humeral non-union treated successfully with internal fixation and demineralized bone matrix.* Isotis OrthoBiologics. 2008.
2.   **Abzug J.** *Venous Return of the Skin and Subcutaneous Tissues Overlying the Clavicle.* Neuro Diagnostic Devices. 2009.
3.   **Abzug J.** *Blood Supply and Venous Return of the Skin and Subcutaneous Tissues Posterior to the Ear.* Neuro Diagnostic Devices. 2009.

## Editorials

1.   **Abzug JM.** Perspective: Motion may improve after glenoid reconstruction for obstetric brachial plexus injury.  Orthopaedics Today, Vol. 31, Number 12, pg. 60, 2011.
2.   **Abzug JM.** Subspecialization within pediatric orthopaedics.  American Academy of Pediatrics, Section on Orthopaedics.  Spring 2012 Newsletter, pg. 13.
3.   **Abzug JM.** Casting and Education: Restoration of Lost Arts. American Academy of Pediatrics, Section on Orthopaedics.  Spring 2013 Newsletter, pgs. 11-12.
4.   **Abzug JM.** Psychosocial Factors Are an Important Aspect of Patient-Reported Outcomes in Neonatl Brachial Plexus Palsy: Commentary on an article be Emily A. Esimann, MS, et al.: "The Relationship Between Medical Malpractice Litigation and Parent Reports of Patient Function Following Neonatal Brachial Plexus Palsy." J Bone Joint Surg Am. 2014:5;96(5):e43-44. PMID: 24599215
5.   **Abzug JM.** The Use of Elbow Arthrography in Pediatric Patients.  ASSH Correspondence News.  July 2015.

## Scientific Exhibits

1.   *Treatment of Symptomatic Neuromas of the Dorsal Radial Sensory Nerve using a Nerve Conduit.* AAOS 2011 Annual Meeting. San Diego, CA.  February 2011.

## Major Invited Speeches

**Local**

1.  *Obstertical Brachial Plexus Palsy*. St. Christopher's Hospital for Children. Philadelphia, PA. October 2009.
2.  *Pediatric Upper Extremity Review* . St. Christopher's Hospital for Children. Philadelphia, PA.  September 2010.
3.  *Clinical Correlation of Upper Extremity Anatomy:  Brachial Plexus Birth Palsy.* University of Maryland School of Medicine.  Gross Anatomy Course.  Baltimore, MD. October 2011.
4.  *Obstetric Brachial Plexus Palsy.*  Kernan Hospital Department of PhysicalTherapy and Occupational Therapy.  January 2012.
5.  *Pediatric Orthopaedics for the Non-Orthoedic Surgeon:  A Case Based Approach.* Department of Pediatrics, Mercy Hospital, Grand Rounds. Baltimore, MD.  January 2012.
6.  *Obstetrical Brachial Plexus Palsy:  Perspectives from a Surgeon.*  Department of Obstetrics and Gynecology, Holy Cross Hospital Grand Rounds. Silver Spring, MD. February 2012
7.  *Pediatric Orthopaedics for the Non-Orthoedic Surgeon:  A Case Based Approach.* Departments of Pediatrics, Grand Rounds, Anne Arundel Medical *Center, Annapolis, MD.  February 2012.*
8.  *Pediatric Orthopaedics for the Non-Orthoedic Surgeon:  A Case Based Approach.* Grand Rounds, St. Joseph's Hospital, Department of Pediatrics, Towson, MD.  March 2012.
9.  *Supracondylar Fractures.*  Pediatric Upper Extremity Pre-Course 2012 for Surgeons and Therapists, 14th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March 2012.
10. *Wrist Arthroscopy in the Pediatric Patient.*  Pediatric Upper Extremity Pre-course 2012 for Surgeons and Therapists, 14th Annual Philadelphia Hand Surgery Symposium. Philadelphia, PA.   March 2012.
11. *Compartment Syndrome with Pediatric Fractures.*  Department of Orthopaedic Surgery, Anne Arundel Medical Center, Annapolis, MD.  March 2012.
12. *Pediatric Orthopaedics for the Non-Orthoedic Surgeon:  A Case Based Approach.* Grand Rounds, St. Agnes Hospital, Department of Pediatrics, Castonsville, MD.  April 2012.
13. *Pediatric Upper Extremity Sports Injuries.*  Maryland Association of Orthopaedic Technologists.  Columbia, MD.  May 2012.
14. *Brachial Plexus Birth Palsy.*  Pediatric Physical and Occupational Therapy Departments, University of Maryland Medical Center, Baltimore, MD.  May 2012.
15. *Pediatric Orthopedics: Spine and Hip.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  June 2012.
16. *Pediatric Orthopedics: Syndromes, Fractures, and Infections.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  June 2012.
17. *Pediatric Fractures of the Hand, Wrist, and Forearm: Phalangeal Neck Fractures.* Vumedi Webinar. June, 2012.
18. *Loss of Midline Function in Brahial Plexus Birth Palsy Patients.* 6rh Annual Tri-City meeting, Philadelphia, PA.  June 2012.

19.   *Pediatric Supracondylar Humerus Fractures.* 36th Annual Harford County Emergency Care Symposium.  Edgewood, MD.  July, 2012.
20.   *Clinical Correlation of Upper Extremity Anatomy:  Brachial Plexus Birth Palsy.* University of Maryland School of Medicine.  Gross Anatomy Course.  Baltimore, MD.  October, 2012.
21.   *Obstetrical Brachial Plexus Palsy:  Perspectives from a Surgeon.*  University of Maryland Medical Center, Department of Pediatrics, Grand Rounds. Baltimore, MD. November, 2012.
22.   *Brachial Plexus Birth Palsy.*  Towson University, Department of Occupational Therapy, Clinical Kinesiology Class, November, 2012.
23.   *Obstetrical Brachial Plexus Palsy:  Perspectives from a Surgeon.* Grand Rounds, St. Joseph's Hospital, Department of Pediatrics, Towson, MD.  January 2013.
24.   *Obstetrical Brachial Plexus Palsy:  Perspectives from a Surgeon.* Department of Pediatrics, Mercy Hospital, Grand Rounds. Baltimore, MD.  January 2013.
25.   *Distal Radius Fractures.*  Pediatric Upper Extremity Pre-Course 2013 for Surgeons and Therapists, 15th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  April 2013.
26.   *Benign Bone Tumors I – ABCs, UBCs, Enchondromas, Fibrous Dysplasia, & Non-ossifying Fibromas.*  Pediatric Upper Extremity Pre-Course 2013 for Surgeons and Therapists, 15th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  April 2013.
27.   *Sequalae of Pediatric Wrist and Carpal Fractures.* 15th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  April 2013.
28.   *The Treatment of Failed Carpal Tunnel Release.* 15th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  April 2013.
29.   *Pediatric Forearm Fractures: When to Operate.* Maryland Orthopaedic Association 72nd Annual Meeting, Baltimore, MD.  April, 2013.
30.   *Scoliosis in Children and Adolescents.* Univesity of Maryland Pediatric Residency Board Review, Baltimore, MD.  April, 2013.
31.   *Obstetrical Brachial Plexus Palsy:  Perspectives from a Surgeon.* Grand Rounds, University of Maryland Medical Center, Department of Obstetrics and Gynecology, Baltimore, MD.  May, 2013.
32.   *Pediatric Musculoskeletal Infections.* M&M/Grand Rounds, University of Maryland Medical Center, Department of Pediatrics, Baltimore, MD, May, 2013.
33.   *Pediatric Orthopedics: Spine and Hip.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  June, 2013.
34.   *Pediatric Orthopedics: Syndromes, Fractures, and Infections.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  June, 2013.
35.   *Brachial Plexus Birth Palsy.*  Curtis National Hand Center, Union Memorial Hospital, Baltimore, MD.  July, 2013.
36.   *Brachial Plexus Birth Palsy.* University of Maryland School of Medicine, Department of Family and Community Medicine, Core Lecture.  Baltimore, MD.  August, 2013.
37.   *Pediatric Upper Extremity Sports Injuries.*  Grand Rounds, University of Maryland St. Joseph's Medical Center, Department of Pediatrics, Towson, MD.  September, 2013.
38.   *Pediatric Orthopaedics.* University of Maryland St. Joseph Medical Center, Department of Pediatric Nursing. Towson, MD.  September, 2013.

39. *Clinical Correlation of Upper Extremity Anatomy:  Brachial Plexus Birth Palsy.* University of Maryland School of Medicine.  Gross Anatomy Course.  Baltimore, MD. October, 2013.

40. *Applied Anatomy of the Hand and Wrist.*  Towson University Occupational Therapy Masters Program.  Towson, MD.  November, 2013.

41. *Advances in Treatment for Limb Differences: Nerve Transfers.* Kennedy Krieger Institute. Limb Difference Support Group.  Baltimore, MD.  November, 2013.

42. *Applied Anatomy of the Hand and Wrist.*  Towson University Occupational Therapy Undergraduate Program.  Towson, MD.  November, 2013.

43. *Obstetrical Brachial Plexus Palsy:  Perspectives from a Surgeon.* Grand Rounds, University of Maryland St. Joseph's Medical Center, Department of Obstetrics and Gynecology, Towson, MD.  November, 2013.

44. *Pediatric Upper Extremity Sports Injuries.*  Grand Rounds, University of Maryland Medical Center, Department of Pediatrics, Baltimore, MD.  November, 2013.

45. *Pediatric Upper Extremity Trauma and Brachial Plexus Birth Palsy.* Harford County Occupational Therapy Journal Club, Jarretsville, MD.  January, 2014.

46. *Digital Nerve Laceration – Treatment Options in 2014. .*  Pediatric Upper Extremity Pre-Course 2014 for Surgeons and Therapists, 16th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  March 2014.

47. *Brachial Plexus Birth Palsy – Overview, Risk Factors, and Injury Patterns .*  Pediatric Upper Extremity Pre-Course 2014 for Surgeons and Therapists, 16th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  March 2014.

48. *Brachial Plexus Birth Palsy Emerging Concepts Panel.*  Pediatric Upper Extremity Pre-Course 2014 for Surgeons and Therapists, 16th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  March 2014.

49. *Tendon and Nerve Repair in Special Populations – Kids.* 16th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  March 2014.

50. *Brachial Plexus Birth Palsy.* Maternal Fetal Medicine Program Grand Rounds, University of Maryland Shore Health Memorial Hospital at Easton, Easton, MD.  May 2014.

51. *Brachial Plexus Birth Palsy.*  Curtis National Hand Center, Union Memorial Hospital, Baltimore, MD.  May, 2014.

52. *Skin Lesions That Frequent the Hand Surgeon.*  Curtis National Hand Center, Union Memorial Hospital, Baltimore, MD.  May, 2014.

53. *Pediatric Musculoskeletal Infections.*  Grand Rounds, University of Maryland St. Joseph's Medical Center, Department of Pediatrics, Towson, MD.  June, 2014.

54. *Pediatric Orthopedics: Spine and Hip.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  June, 2014.

55. *Pediatric Orthopedics: Syndromes, Fractures, and Infections.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  June, 2014.

56. *Wrist Anatomy and Kinematics.* Doctors Demystify: Current Science for Experienced Hand Therapists, Curtis Hand Center, Baltimore, MD.  August, 2014.

57. *Clinical Correlation of Upper Extremity Anatomy:  Brachial Plexus Birth Palsy.* University of Maryland School of Medicine.  Gross Anatomy Course.  Baltimore, MD. October, 2014.

58. *Brachial Plexus Birth Palsy – Advancements from the past decade.* University of Maryland Department of Orthopaedics Grand Rounds.  Baltimore, MD.  Novermeber, 2014.

59. *Overuse Sports Injuries: Upper Extremity Conditions.* University of Maryland St. Joseph Medical Center Lunch and Learn.  Towson, MD.  December, 2014.

60. *Overuse Sports Injuries.* Grand Rounds, University of Maryland St. Joseph's Medical Center, Department of Pediatrics, Towson, MD.  January, 2015.

61. *Pediatric Elbow Injuries.* University of Maryland Rehabilitation and Orthopaedic Institute, Department of Radiology, Baltimore, MD.  January, 2015.

62. *Distal Clavicle Fractures,* Pediatric Upper Extremity Pre-Course 2015 for Surgeons and Therapists, Bad to the Bone – Pediatric Upper Extremity Trauma, 17th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March, 2015.

63. *Supracondylar Humerus Fractures*, Pediatric Upper Extremity Pre-Course 2015 for Surgeons and Therapists, Bad to the Bone – Pediatric Upper Extremity Trauma, 17th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March, 2015.

64. *Phalangeal Neck Fractures*, Pediatric Upper Extremity Pre-Course 2015 for Surgeons and Therapists, Bad to the Bone – Pediatric Upper Extremity Trauma, 17th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March, 2015.

65. *Pediatric Orthopaedics for the Non-Orthoedic Surgeon:  A Case Based Approach.* Grand Rounds, St. Agnes Hospital, Department of Pediatrics, Castonsville, MD.  March, 2015.

66. *Brachial Plexus Birth Palsy.*  Curtis National Hand Center, Union Memorial Hospital, Baltimore, MD.  May, 2015. *Skin Lesions That Frequent the Hand Surgeon.*  Curtis National Hand Center, Union Memorial Hospital, Baltimore, MD.  May, 2015.

67. *Pediatric Orthopedics: Spine and Hip.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  June, 2015.

68. *Pediatric Orthopedics: Syndromes, Fractures, and Infections.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  June, 2015.

69. *Office Treatment of Common Orthopaedic Problems: I Can Really Treat That Myself?* American Academy of Pediatrics National Conference and Exhibition, Washington, DC. October, 2015.

70. *Clinical Correlation of Upper Extremity Anatomy:  Brachial Plexus Birth Palsy.* University of Maryland School of Medicine.  Gross Anatomy Course.  Baltimore, MD. October, 2015.

71. *Brachial Plexus Birth Palsy and Pediatric Orthopaedics.*  The Expert Institute, Webinar, December, 2015.

72. *Pediatric Orthopaedic Conditions I Can Really Treat Myself.*  Pediatric Grand Rounds, University of Maryland St. Joseph Medical Center.  Towson, MD.  January, 2016.

73. *Radial Polydactyly* - Pediatric Upper Extremity Pre-Course 2016 for Surgeons and Therapists, 20/20: Practical News You Can Use – 20 Ways to Battle Proof and Improve Your Treatment of Common Hand Problems, 18th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.

74. *Amputations/Replantations* - Pediatric Upper Extremity Pre-Course 2016 for Surgeons and Therapists, 20/20: Practical News You Can Use – 20 Ways to Battle Proof and Improve Your Treatment of Common Hand Problems, 18th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.

75. *Brachial Plexus Birth Palsy*.  Curtis National Hand Center, Union Memorial Hospital, Baltimore, MD.  March, 2016.

76. *Skin lesions that frequent the hand surgeon.* Curtis National Hand Center, Union Memorial Hospital, Baltimore, MD.  May, 2016.

77. *Pediatric hand and wrist fractures.* Curtis National Hand Center, Union Memorial Hospital, Baltimore, MD.  May, 2016.

78. *Pediatric Orthopedics: Spine and Hip.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  June, 2016.

79. *Pediatric Orthopedics: Syndromes, Fractures, and Infections.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  June, 2016.

80. *Pediatric Orthopaedic Injuries.*  Pediatric Acute and Emergency Care Course, University of Maryland School of Medicine, Baltimore, MD.  September, 2016.

81. *Malunions of the Pediatric Forearm, Wrist, and Hand – Distal Radius Malunions.* AAHS/POSNA/AAOS combined webinar.  October, 2016.

82. *Clinical Correlation of Upper Extremity Anatomy:  Brachial Plexus Birth Palsy.* University of Maryland School of Medicine.  Gross Anatomy Course.  Baltimore, MD.  October, 2016.

83. *Acute Pediatric Orthopaedic Injuries.*  Pediatric Grand Rounds, Baltimore Washington Medical Center, Glen Burnie, MD.  October, 2016.

84. *Brachial Plexus Birth Palsy: Current Trends and New Advances.* Orthopaedic Surgery Grand Rounds, Medical College of Virginia, Richmond, MD.  December, 2016.

85. *Pediatric Upper Extremity Fractures: An Interactive Case Based Discussion.* Orthopaedic Surgery Resident Conference, Medical College of Virginia, Richmond, MD. December, 2016.

86. *Brachial Plexus Birth Palsy: Current Trends and New Advances.* Orthopaedic Surgery Grand Rounds, Pennsylvania State University College of Medicine, Hershey, PA. February, 2017.

87. *Pediatric Upper Extremity Fractures: An Interactive Case Based Discussion.* Orthopaedic Surgery Resident Conference, Pennsylvania State University College of Medicine, Hershey, PA.  February, 2017.

88. *Brachial Plexus Birth Palsy: Current Trends and New Advances.* Grand Rounds, St. Agnes Hospital, Department of Pediatrics, Castonsville, MD.  February, 2017.

89. *Advances in Nerve Repair Surgery.*  2017 Maryland Orthopaedic Association Annual Meeting, Annapolis, MD.  February, 2017.

90. *Distal Radius Malunions.* 2017 Maryland Orthopaedic Association Annual Meeting, Annapolis, MD.  February, 2017.

91. *Distal Radius Fractures.* 6th Annual, Pediatric Upper Extremity Pre-Course 2017 for Surgeons and Therapists, Carpal Diem!, 19th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March, 2017.

92. *Common Tumors About the Wrist.* 6th Annual, Pediatric Upper Extremity Pre-Course 2017 for Surgeons and Therapists, Carpal Diem!, 19th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March, 2017.

93. *Brachial Plexus Birth Palsy: Current Trends and New Advances.* Grand Rounds, St. Agnes Hospital, Department of Obstetrics and Gynecology, Catonsville, MD.  June, 2017.

94. *Pediatric Orthopedics: Spine and Hip.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  June, 2017.

95.  *Pediatric Orthopedics: Syndromes, Fractures, and Infections.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  June, 2017.

96.  *Hand Surgery.*  Drexel University College of Medicine, 15th Annual Drexel Orthopaedic Surgery Resident Research and Alumni Day, Philadelphia, PA.  June, 2017.

97.  *Brachial Plexus Palsy: Current Trends and New Advances.* Grand Rounds, University of Maryland at Prince George's Hospital Center, Department of Obstetrics and Gynecology, Cheverly, MD.  September, 2017.

98.  *Overuse Syndromes* - 2017 Pediatric Musculoskeletal Boot Camp: A Practical Approach to Pediatric Patients with Orthopaedic Conditions, American Academy of Pediatrics, Baltimore, MD.  October, 2017.

99.  *Bone and Joint Infections* - 2017 Pediatric Musculoskeletal Boot Camp: A Practical Approach to Pediatric Patients with Orthopaedic Conditions, American Academy of Pediatrics, Baltimore, MD.  October, 2017.

100. *Upper Extremity Conditions* - 2017 Pediatric Musculoskeletal Boot Camp: A Practical Approach to Pediatric Patients with Orthopaedic Conditions, American Academy of Pediatrics, Baltimore, MD.  October, 2017.

101. *Fractures* - 2017 Pediatric Musculoskeletal Boot Camp: A Practical Approach to Pediatric Patients with Orthopaedic Conditions, American Academy of Pediatrics, Baltimore, MD.  October, 2017.

102. *Clinical Correlation of Upper Extremity Anatomy:  Brachial Plexus Birth Palsy.* University of Maryland School of Medicine.  Gross Anatomy Course.  Baltimore, MD. October, 2017.

103. *Treatment of the Pediatric Upper Extremity: Should We Operate or Not? – Medial Epicondyle Fractures.*  AAHS/POSNA/AAOS combined webinar.  January, 2018.

104. *Pediatric Trauma Case Based Discussion.*  2018 Annual Meeting of the Maryland Orthopaedic Association.  Annapolis, MD.  February, 2018.

105. *Proximal Humerus Fractures and Malunions* – Pediatric Upper Extremity Pre-Course 2018 for Surgeons and Therapists, Call to Arms - #Tweets for Treats, 20th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  March, 2018.

106. *Brachial Plexus Brith Palsy Diagnosis and Evaluation* – Pediatric Upper Extremity Pre-Course 2018 for Surgeons and Therapists, Call to Arms - #Tweets for Treats, 20th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  March, 2018.

107. *Pediatric Orthopedics: Spine and Hip.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  May, 2018.

108. *Pediatric Orthopedics: Syndromes, Fractures, and Infections.* University of Maryland Pediatric Residency Board Review, University of Maryland Medical Center, Baltimore, MD.  May, 2018.

109. *Approprite Stabilization of Pediatric Orthopaedic Injuries.*  Department of Pediatrics, Mercy Hospital, Grand Rounds. Baltimore, MD.  June, 2018.

110. *Forearm Fractures – Why Did the Cast Fail? What are My Options Now?* – Staying Out of Trouble in Pediatric Upper Extremity Trauma: An Update in the Management of Fractures in Children, American Academy of Orthopaedic Surgeons Webinar.  August, 2018.

111. *RAR$\gamma$ Signaling in Growth-Plate Chondrocytes: From Bench to Clinical Application.* Department of Orthopaedics Research Grand Grounds, University of Maryland School of Medicine, Baltimore, MD.  September, 2018.

112. *Clinical Correlation of Upper Extremity Anatomy: Brachial Plexus Birth Palsy.* University of Maryland School of Medicine. Gross Anatomy Course. Baltimore, MD. October, 2018.

113. *Pediatric Upper Extremity Sports Injuries* – Combined AAOS/AAHS/ASHT webinar. February, 2019.

114. *Gymnast Wrist* - 8th Annual, Pediatric Upper Extremity Pre-Course 2019 for Surgeons and Therapists, Kiddie Warriors and Travel Teams, 21st Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March, 2019.

115. *AC Joint Injuries and Distal Clavicle Fractures* - 8th Annual, Pediatric Upper Extremity Pre-Course 2019 for Surgeons and Therapists, Kiddie Warriors and Travel Teams, 21st Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March, 2019.

116. *Utilization of the semi-sterile technique for CRPP of all pediatric upper extremity fractures.* Combined AAOS/POSNA/AAHS webinar. January, 2019.

117. *Transphyseal Humeral Separations.* - Pediatric and Adolescent Supracondylar Humerus Fractures: An update on common fracture patterns and tips and tricks for the unusual presentations, AAOS webinar. May, 2019.

118. *Caring For Our Patients Beyond the Exam Gloves and Scalpel.* Keynote Lecture, 2019 University of Maryland School of Medicine Student Research Forum, Baltimore, MD. August, 2019.

119. *Whats New in Pediatric Orthopaedics: Hand and Upper Extremity*, AAOS webinar. September, 2019.

120. *Best of IPOS: Current Hot Topics in Upper Extremity*, AAOS/POSNA webinar. October, 2019.

121. *Pediatric Upper Extremity Fracture Update.* Annual Meeting of the Maryland Orthopaedic Association. Annapolis, MD. February, 2020.

122. *Current Concepts in the Treatment of Lateral Humeral Condyle Fractures in Children.* JAAOS Plus Webinar. February, 2020.

123. *Pediatric Orthopaedic Physical Examination.* Pakistan Emergency Medicine Web-based Lecture Series. March, 2020.

124. *Pediatric Fracture Diagnosis and Treatment.* Pakistan Emergency Medicine Web-based Lecture Series. March, 2020.

125. *Slipped Capital Femoral Epiphysis.* Pakistan Emergency Medicine Web-based Lecture Series. March, 2020.

126. *Beyond Simple Supracondylar Fractures: Tips and Tricks for Complex Pediatric Elbow Trauma – Radial Neck Fractures and Transphyseal Separations.* American Academy of Orthopaedic Surgeons Web-Based Instructional Course Lecture. March, 2020.

127. *Decreasing Variation in Pediatric Upper Extremity Care – Pre-Operative Antibiotics: Have We Over-standardized?* Combined AAOS/AAHS/POSNA Webinar. March, 2020.

128. *Pediatric Elbow Fractures: A Webinar for Residents and Fellows - Radial Neck Fractures.* American Association for Hand Surgery Webinar. April, 2020.

129. *Pediatric Hand, Wrist, and Forearm Trauma: A Webinar for Residents and Fellows – Distal Radius Fractures.* American Association for Hand Surgery Webinar. April, 2020.

130. *Congential Conditions Affecting the Upper Limb: A Webinar for Residents and Fellows – Syndactyly, Synostoses and Constriction Band Syndrome.* American Association for Hand Surgery Webinar. April, 2020.

131. *Pediatric Pelvic, Hip and Femur Fractures: A Webinar for Residents and Fellows – Compartment Syndrome.* University of Maryland Department of Orthopaedics Webinar. May, 2020.

132. *Brachial Plexus Injuries: A Webinar for Residents and Fellows – Anatomy of the Brachial Plexus.* American Association for Hand Surgery Webinar. May, 2020.

133. *Pediatric Upper Extremity Malunions.* Pediatric Orthopaedic Society of India Webinar. May, 2020.

134. *Pediatric Upper Extremity Sports Injuries: A Webinar for Residents and Fellows – Gymnast Wrist.* University of Maryland Department of Orthopaedics Webinar. June, 2020.

135. *Pediatric Musculoskeltal Infections.* Pakistan Emergency Medicine Web-based Lecture Series. September, 2020.

136. *Pediatric Compartment Syndrome.* Pakistan Emergency Medicine Web-based Lecture Series. September, 2020.

137. *Pediatric Distal Radius Fractures and Their Complications.* International Fractures in Children Symposium 2020. September, 2020.

138. *What I Wish I Knew My First Five Years in Practice – If You Build it They Will Come.* 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference. October, 2020.

139. *Understanding Pediatric Elbow Fractures to Maximize Outcomes While Minimizing Complications – Supracondylar Fractures.* 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference. October, 2020.

140. *Realignment Techniques of the Forearm in Multiple Hereditary Exostosis (MHE).* Webinar on Upper Limb Problems in Genetic and Metabolic Diseases, 39th European Pediatric Orthopaedic Society Annual Meeting. February, 2021.

141. *Update on Pediatric Fractures: What's New for 2021?* Maryland Orthopaedic Association 2021 Virtual Annual Meeting. May, 2021.*Pediatric Supracondylar Fractures: Acute Management and Management of Complications.* University of Pittsburgh School of Medicine, Division of Hand Surgery Grand Rounds. May, 2021.

142. *Distal Radius Fractures.* Pediatric Upper Extremity Pre-Course 2022 for Surgeons and Therapists, The Renaissance of the Wrist: Emergence From the Dark Ages of COIVD, 23rd Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March, 2022.

143. *Common Tumors About the Wrist.* Pediatric Upper Extremity Pre-Course 2022 for Surgeons and Therapists, The Renaissance of the Wrist: Emergence From the Dark Ages of COIVD, 23rd Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March, 2022.

144. *Gymnast Wrist.* Pediatric Upper Extremity Pre-Course 2022 for Surgeons and Therapists, The Renaissance of the Wrist: Emergence From the Dark Ages of COIVD, 23rd Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March, 2022.

145. *Pediatric Elbow Fractures*: *What's Hot in 2022.* 2022 Maryland Orthopaedic Association Annual Meeting, Annapolis, MD. February, 2022.

146. *Caring For Our Patients Beyond the Exam Gloves and Scalpel.* Orthopaedic Surgery Grand Rounds, Brown University, Virtual. April, 2022.

## **National**

147. *Compartment Syndrome with Pediatric Fractures.* Pennsylvania Orthopaedic Society 2011 Spring Scientific Meeting. Orlando, FL. April 2011.

148. *Management of Failed Carpal Tunnel Surgery: Local Flap Options.* Combined session of the American Association for Hand Surgery, the American Society for Peripheral

Nerve, and the American Society for Reconstructive Microsurgery.  2012 Scientific Meetings.  Las Vegas, NV. January 2012.

149.  *The Diagnosis and Management of Pediatric Elbow Injuries That Are Not Supracondylar Fractures – Radial Neck and Olecranon Fractures.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2012 Annual Meeting.  San Francisco, CA. February 2012.

150.  *Complications of Common Hand Surgery Procedures – Distal RadiusAnd Carpal Fractures.*  Instructional Course Lecture at the American Academy Of Orthopaedic Surgeons 2012 Annual Meeting.  San Francisco, CA. February 2012.

151.  *Pediatric Supracondylar Fractures of the Humerus in 2012.* Eastern Orthopaedc Association 43rd Annual Meeting. Bolton Landing, NY. June, 2012.

152.  *Pediatric Upper Extremity Fracture Update.* Eastern Orthopaedc Association 43rd Annual Meeting. Bolton Landing, NY. June, 2012.

153.  *Treatment of Complications Following Common Elbow Procedures – Pediatric Fractures.* Intstructional Course Lecture at the 67th Annual Meeting of the American Society for Surgery of the Hand. Chicago, IL.  September, 2012.

154.  *Pediatric Elbow and Forearm Trauma: What to do and When to do it – Lateral Condyle and Medial Epicondyle Fractures.* Intstructional Course Lecture at the 67th Annual Meeting of the American Society for Surgery of the Hand. Chicago, IL.  September, 2012.

155.  *The Weird, The Wacky, and The Ugly – Skin Lesions that Frequent the Hand Surgeon: Congenital Skin Lesions.* 2013 American Association for Hand Surgery Annual Meeting, Naples, FL.  January, 2013.

156.  *Pediatric Hand – Soft Tissue Injuries, Fractures, and Complications: Carpal Fractures and Ligamentous Injuries.*  2013 American Association for Hand Surgery Annual Meeting, Naples, FL.  January, 2013.

157.  *Recurrent Ulnar Neuropathy: Overview and Identification of the Problem.* 2013 American Association for Hand Surgery Annual Meeting, Naples, FL.  January, 2013.

158.  *Complications of Common Hand Surgery Procedures – Distal Radius And Carpal Fractures.*  Instructional Course Lecture at the American Academy Of Orthopaedic Surgeons 2013 Annual Meeting.  Chicago, IL.  March 2013.

159.  *Complications of Common Pediatric Fractures: Prevention and Management – Supracondylar, Forearm and Distal Radius Fractures.*  Instructional Course Lecture at the American Academy Of Orthopaedic Surgeons 2013 Annual Meeting.  Chicago, IL. March 2013.

160.  *The Diagnosis and Management of Pediatric Elbow Injuries That Are Not Supracondylar Fractures – Radial Neck and Olecranon Fractures.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2013 Annual Meeting.  Chicago, IL. March 2013.

161.  *Pediatric Supracondylar Humerus Fractures.* Southern Orthopaedic Association 30th Annual Meeting, Palm Beach, FL.  July, 2013.

162.  *Pediatric Distal Radius Fractures.* 31st Annual Adrian E. Flatt Residents and Fellows Conference, 68th  Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

163.  *Resident Educators Workshop: Skills teaching and OSATs.* 68th  Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

164.  *Pediatric Elbow Fractures: Acute Management and Dealing with Potential Complications: Supracondylar Fractures.* Intstructional Course Lecture at the 68th

Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

165. *Jeopardy: Masters versus Young Turks.* 68th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

166. *Kids Don't Always Make You Look Good – Complications of Common Pediatric Procedures: Wrist and Hand Fractures.* Instructional Course Lecture at the 68th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

167. *Treatment of Complications Following Common Elbow Procedures – Pediatric Fractures.* Intstructional Course Lecture at the 68th Annual Meeting of the American Society for Surgery of the Hand. San Francisco, CA. October, 2013.

168. *Caring for the Pediatric/Adolescent Athlete: Gymnast wrist and TFCC tears.* Intstructional Course Lecture at the 68th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

169. *The Weird, The Wacky, and The Ugly – Skin Lesions that Frequent the Hand Surgeon: Congenital Skin Lesions.* 2014 American Association for Hand Surgery Annual Meeting, Kauai, HI.  January, 2014.

170. *Update on Congenital Hand Differences.* 2014 American Association for Hand Surgery Annual Meeting, Kauai, HI.  January, 2014.

171. *Scaphoid Fractures/Nonunions: Pediatric and Adolescent Patients.* Comprehensive Hand Review Course, 2014 American Association for Hand Surgery Annual Meeting, Kauai, HI.  January, 2014.

172. *Complications of Common Hand Surgery Procedures – Distal RadiusAnd Carpal Fractures.*  Instructional Course Lecture at the American Academy Of Orthopaedic Surgeons 2014 Annual Meeting.  New Orleans, LA.  March 2014.

173. *The Diagnosis and Management of Pediatric Elbow Injuries That Are Not Supracondylar Fractures – Radial Neck and Olecranon Fractures.*Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2014 Annual Meeting.  New Orleans, LA. March 2014.

174. *Complications of Common Pediatric Fractures: Prevention and Management – Supracondylar, Forearm and Distal Radius Fractures.*  Instructional Course Lecture at the American Academy Of Orthopaedic Surgeons 2014 Annual Meeting.  New Orleans, LA.  March 2014.

175. *Failed Carpal Tunnel Release – FDS muscle flap coverage.* ASSH/AAHS Specialty Day 2014 Course at the American Academy Of Orthopaedic Surgeons 2014 Annual Meeting. New Orleans, LA.  March 2014.

176. *Technique Presentation on Cubitus Varus Correction.* Hand Subspecialty Day, 2014 Pediatric Orthopaedic Society of North America Annual Meeting, Hollywood, CA. May 2014.

177. *Madelung Deformity.*  Precourse 1: Pediatric Upper Extremity Surgery, 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

178. *Congenital Lesions: I Spy for Hand Surgeons – Recognition and Treatment of Common Skin Conditions of the Hands.* Instructional Course Lecture at the 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

179. *Distal Clavicle Fractures: Pediatric Upper Extremity Fractures - Staying Out of Trouble and Optimizing Outcomes.* Intstructional Course Lecture at the 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

180. *Supracondylar Humerus Fractures: Pediatric Upper Extremity Fractures - Staying Out of Trouble and Optimizing Outcomes.* Instructional Course Lecture at the 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

181. *You Have Some Nerve: Treatment of Recalcitrant Carpal and Cubital Tunnel Syndrome – Diagnosis and Recognition.* Intstructional Course Lecture at the 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

182. *Treatment of Complications Following Common Elbow Procedures – Pediatric Fractures.* Intstructional Course Lecture at the 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

183. *Kids Don't Always Make You Look Good – Complications of Common Pediatric Procedures: Wrist and Hand Fractures.* Intstructional Course Lecture at the 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

184. *Brachial Plexus Birth Palsy: Advancements From the Past Decade – Outcome Measures.* Symposium at the 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

185. *The Top 10 Errors in Pediatric Orthopaedic Trauma: Avoiding Problems and Managing Complications – Missed Neurovascular Injury and Missed Compartment Syndrome.* Symposium at the American Academy of Orthopaedic Surgeons 2015 Annual Meeting, Las Vegas, NV. March, 2015.

186. *Distal Radius Fractures: From Pediatrics to Geriatrics.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2015 Annual Meeting, Las Vegas, NV. March, 2015.

187. *The Difficult Pediatric Supracondylar Humerus Fracture: Tips and Techniques to Avoid Complications.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2015 Annual Meeting, Las Vegas, NV. March, 2015.

188. *Venturing into the Overlap Between Pediatric Orthopaedics and Hand Surgery – Elbow Fractures.*  Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2015 Annual Meeting, Las Vegas, NV.  March, 2015.

189. *Pediatric Hand and Wrist Fractures: A Case-Based Approach to their Management and the Ability to Treat the Complications that Inevitably Occur – Phalanx Fractures.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2015 Annual Meeting, Las Vegas, NV.  March, 2015.

190. *Pediatric Hand Fractures and Tendon Injuries.* Hand Subspecialty Day at the 2015 Annual Pediatric Orthopaedic Society of North America Annual Meeting, Atlanta, GA. May, 2015.

191. *Brachial Plexus, Shoulder and Elbow Anatomy, Physical Examination, and Imaging.* Kumasi, Ghana Lecture Series through the American Association of Hand Surgery.  July, 2015.

192. *Congenital Lesions: I Spy for Hand Surgeons – Recognition and Treatment of Common Skin Conditions of the Hands.* Intstructional Course Lecture at the 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA.  September, 2015.

193. *Distal Clavicle Fractures: Pediatric Upper Extremity Fractures - Staying Out of Trouble and Optimizing Outcomes.* Intstructional Course Lecture at the 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA.  September, 2015.

194. *Supracondylar Humerus Fractures: Pediatric Upper Extremity Fractures -  Staying Out of Trouble and Optimizing Outcomes.* Intstructional Course Lecture at the 70th Annual

Meeting of the American Society for Surgery of the Hand, Seattle, WA.  September, 2015.

195.  *You Have Some Nerve: Treatment of Recalcitrant Carpal and Cubital Tunnel Syndrome – Diagnosis and Recognition.* Instructional Course Lecture at the 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA.  September, 2015.

196.  *Treatment of Complications Following Common Elbow Procedures – Pediatric Fractures.* Intstructional Course Lecture at the 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA.  September, 2015.

197.  *Kids Don't Always Make You Look Good – Complications of Common Pediatric Procedures: Wrist and Hand Fractures.* Intstructional Course Lecture at the 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA.  September, 2015.

198.  *Radial Neck Fractures: Pediatric Upper Extremity Fractures -  Staying Out of Trouble and Optimizing Outcomes.* Intstructional Course Lecture at the 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA.  September, 2015.

199.  *Seymour Fractures: Pediatric Upper Extremity Fractures -  Staying Out of Trouble and Optimizing Outcomes.* Intstructional Course Lecture at the 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA.  September, 2015.

200.  *Distal Radius Fractures: From Pediatrics to Geriatrics, Tricks for Maximizing Outcomes while Minimizing Complications.* Symposium at the 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA.  September, 2015.

201.  *Loss of Midline Function -  Brachial Plexus Injuries: How a Team Approach Can Help You Maximize Treatment,* Instructional Course Lecture at the American Association for Hand Surgery Annual Meeting.  Scottsdale, Arizona, January 2016.

202.  *Distal Radius Fractures: From Pediatrics to Geriatrics.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2016 Annual Meeting, Orlando, FL.  March, 2016.

203.  *Carpal Tunnel Syndrome – Getting it Right So You Don't Have to do it Again or Deal with Complications,.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2016 Annual Meeting, Orlando, FL.  March, 2016.

204.  *Venturing into the Overlap Between Pediatric Orthopaedics and Hand Surgery – Elbow Fractures.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2016 Annual Meeting, Orlando, FL.  March, 2016.

205.  *Pediatric Hand and Wrist Fractures: A Case-Based Approach to their Management and the Ability to Treat the Complications that Inevitably Occur – Phalanx Fractures.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2016 Annual Meeting, Orlando, FL.  March, 2016.

206.  *Monteggia Fracture-Dislocations: When is it too late?*  Upper Extremity Specialty Day, 2016 Pediatric Orthopaedic Society of North America Annual Meeting, Indianapolis, IN.  May, 2016

207.  *Syndactyly: Graft, Flap, or Synthetic?* Upper Extremity Specialty Day, 2016 Pediatric Orthopaedic Society of North America Annual Meeting, Indianapolis, IN.  May, 2016

208.  *Treatment of Complications Following Common Elbow Procedures – Pediatric Fractures.* Intstructional Course Lecture at the 71st Annual Meeting of the American Society for Surgery of the Hand, Austin, TX.  September, 2016.

209.  *Kids Don't Always Make You Look Good – Complications of Common Pediatric Procedures: Wrist and Hand Fractures.* Intstructional Course Lecture at the 71st Annual Meeting of the American Society for Surgery of the Hand, Austin, TX.  September, 2016.

210. *Pediatric Elbow Fractures: Acute Management and Dealing with Potential Complications – Supracondylar Humerus Fractures.* Instructional Course Lecture at the 71st Annual Meeting of the American Society for Surgery of the Hand, Austin, TX. September, 2016.

211. *Exploring the Boundaries of Wrist Arthroscopy – Utilization of Wrist Arthroscopy in the Pediatric and Adolescent Populations.* Instructional Course Lecture at the 71st Annual Meeting of the American Society for Surgery of the Hand, Austin, TX. September, 2016.

212. *American Academy of Pediatrics Surgical Advisory Panel: Comanagement of Surgical Patients – What, When, Why and How?* American Academy of Pediatrics National Conference and Exhibition, San Francisco, CA. October, 2016.

213. *Fractures, Sprains, and Strains: What can I do in my office?* American Academy of Pediatrics National Conference and Exhibition, San Francisco, CA. October, 2016.

214. *Congenital Anomalies.* Comprehensive Hand Review Course, 2017 American Association for Hand Surgery Annual Meeting, Hawaii, HI. January, 2017.

215. *Carpal Tunnel Syndrome – Getting it Right So You Don't Have to do it Again or Deal with Complications,.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2017 Annual Meeting, San Diego, CA. March, 2017.

216. *Pediatric Hand and Wrist Fractures: A Case-Based Approach to their Management and the Ability to Treat the Complications that Inevitably Occur – Phalanx Fractures.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2017 Annual Meeting, San Diego, CA. March, 2017.

217. *Distal Radius Fractures: From Pediatrics to Geriatrics.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2017 Annual Meeting, San Diego, CA. March, 2017.

218. *Venturing into the Overlap Between Pediatric Orthopaedics and Hand Surgery – Elbow Fractures.* Instructional Course Lecture at the American Academy of Orthopaedic Surgeons 2017 Annual Meeting, San Diego, CA. March, 2017.

219. *Yoga Wrist.* ASSH/AAHS Combined Specialty Day at the American Academy of Orthopaedic Surgeons 2017 Annual Meeting, San Diego, CA. March, 2017.

220. *Pediatric Fractures of the Hand, Wrist and Forearm.* 2017 Comprehensive Review in Hand and Upper Extremity Surgery, American Society for Surgery of the Hand, Chicago, IL. July, 2017.

221. *Brachial Plexus Birth Palsy.* 2017 Comprehensive Review in Hand and Upper Extremity Surgery, American Society for Surgery of the Hand, Chicago, IL. July, 2017.

222. *Exploring the Boundaries of Wrist Arthroscopy – Utilization of Wrist Arthroscopy in the Pediatric and Adolescent Populations.* Instructional Course Lecture at the 72nd Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. September, 2017.

223. *Problematic Pediatric Fractures – Hand Fractures.* Intstructional Course Lecture at the 72nd Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. September, 2017.

224. *Malunions of the Pediatric Elbow, Forearm, Wrist and Hand* – Wrist Malunions. Intstructional Course Lecture at the 72nd Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. September, 2017.

225. *Office Management of Fractures, Sprains, and Strains.* American Academy of Pediatrics National Conference and Exhibition, Chicago, IL. October, 2017.

226. *Radial Polydactyly* – Congenital Hand Surgery- What Every Hand Surgeon Should Know, Instructional Course at the 2018 American Association for Hand Surgery Annual Meeting, Phoenix, AZ.  January, 2018.

227. *Pediatric Injuries* – AAHS Comprehensive Hand Surgery Review Course.  2018 American Association for Hand Surgery Annual Meeting, Phoenix, AZ.  January, 2018.

228. *Proximal Humerus Fractures: To Fix or Not* - The Debate is On – Discussing the Controversies Surrounding Pediatric Fracture Care, American Academy of Orthopaedic Surgeons 2018 Annual Meeting, New Orleans, LA.  March, 2018.

229. *Lateral Condyle Fractures: Screw vs. K-wires* - The Debate is On – Discussing the Controversies Surrounding Pediatric Fracture Care, American Academy of Orthopaedic Surgeons 2018 Annual Meeting, New Orleans, LA.  March, 2018.

230. *Mallet Fractures: Splint vs. K-wires* - The Debate is On – Discussing the Controversies Surrounding Pediatric Fracture Care, American Academy of Orthopaedic Surgeons 2018 Annual Meeting, New Orleans, LA.  March, 2018.

231. *Pediatric Fractures* – Treating Hand Fractures: A Case-Based Approach to their Management and the Ability to Treat the Complications that Inevitably Occur, American Academy of Orthopaedic Surgeons 2018 Annual Meeting, New Orleans, LA.  March, 2018.

232. *Forearm Fractures – Why Did the Cast Fail? What are My Options Now?* – Staying Out of Trouble in Pediatric Trauma: An Update in the Management of Fractures in Children, American Academy of Orthopaedic Surgeons 2018 Annual Meeting, New Orleans, LA.  March, 2018.

233. *Bone Stimulators in the Hand and Upper Extremity: Is there a role?*- ASSH/AAHS Combined Specialty Day at the American Academy of Orthopaedic Surgeons 2018 Annual Meeting, New Orleans, LA.  March, 2018.

234. *Elbow Fractures Diagnosed Late in Fracture Clinic – Lateral Condyle Nonunion and Supracondylar Malunion* – Trauma Specialty Day at the Pediatric Orthopaedic Society of North America 2018 Annual Meeting, Austin, TX.  May, 2018.

235. *Pediatric Fractures of the Hand, Wrist and Forearm.* 2018 Comprehensive Review in Hand and Upper Extremity Surgery, American Society for Surgery of the Hand, Chicago, IL.  July, 2018.

236. *Brachial Plexus Birth Palsy.*  2018 Comprehensive Review in Hand and Upper Extremity Surgery, American Society for Surgery of the Hand, Chicago, IL.  July, 2018.

237. *Prevention, Treatment and Rehabilitation of Gymnast Upper Extremity Injuries.* USA Gymnastics National Congress, Providence, RI.  August, 2018.

238. *Congenital Lesions: I Spy for Hand Surgeons – Recognition and Treatment of Common Skin Conditions of the Hands.* Intstructional Course Lecture at the 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2018.

239. *Distal Clavicle Fractures: Pediatric Upper Extremity Fractures - Staying Out of Trouble and Optimizing Outcomes.* Intstructional Course Lecture at the 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2018.

240. *Supracondylar Humerus Fractures: Pediatric Upper Extremity Fractures -  Staying Out of Trouble and Optimizing Outcomes.* Intstructional Course Lecture at the 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2018.

241. *You Have Some Nerve: Treatment of Recalcitrant Carpal and Cubital Tunnel Syndrome – Diagnosis and Recognition.* Instructional Course Lecture at the 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2018.

242. *Radial Neck Fractures: Pediatric Upper Extremity Fractures - Staying Out of Trouble and Optimizing Outcomes.* Intstructional Course Lecture at the 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2018.

243. *Seymour Fractures: Pediatric Upper Extremity Fractures -  Staying Out of Trouble and Optimizing Outcomes.* Intstructional Course Lecture at the 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2018.

244. *Treatment of Complications Following Common Elbow Procedures – Pediatric Fractures.* Intstructional Course Lecture at the 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2018.

245. *Malunions of the Pediatric Elbow, Forearm, Wrist and Hand – Wrist Malunions.* Intstructional Course Lecture at the 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2018.

246. *Problematic Pediatric Fractures – Hand Fractures.* Pediatric Hand Surgery: A Technique Based Course for Fellows and Residents, Postcourse Lecture at the 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September, 2018.

247. *In-toeing and Out-toeing - Evaluation of Rotational Lower Extremity Deformities in Children: Who Needs a Referral?* American Academy of Pediatrics National Conference and Exhibition, Orlando, FL.  November, 2018.

248. *Common Pediatric Hand Fractures: "Snakes in the Grass" – Phalangeal neck fractures.* Instructional Course at the 2019 American Association for Hand Surgery Annual Meeting, Palm Desert, CA.  January, 2019.

249. *Race and Gender in Orthopaedics - Is There Implicit Bias in Selecting Residents and Training Them?* American Academy of Orthopaedic Surgeons 2019 Annual Meeting, Las Vegas, NV. March, 2019.

250. *Proximal Humerus Fractures: To Fix or Not* - The Debate is On – Discussing the Controversies Surrounding Pediatric Fracture Care, American Academy of Orthopaedic Surgeons 2019 Annual Meeting, New Orleans, LA.  March, 2019.

251. *Lateral Condyle Fractures: Screw vs. K-wires* - The Debate is On – Discussing the Controversies Surrounding Pediatric Fracture Care, American Academy of Orthopaedic Surgeons 2019 Annual Meeting, New Orleans, LA.  March, 2019.

252. *Mallet Fractures: Splint vs. K-wires* - The Debate is On – Discussing the Controversies Surrounding Pediatric Fracture Care, American Academy of Orthopaedic Surgeons 2019 Annual Meeting, New Orleans, LA.  March, 2019.

253. *Pediatric Fractures* – Treating Hand Fractures: A Case-Based Approach to their Management and the Ability to Treat the Complications that Inevitably Occur, American Academy of Orthopaedic Surgeons 2019 Annual Meeting, New Orleans, LA.  March, 2019.

254. *Pediatric Hand Fractures: Avoid Getting Burned* - ASSH/AAHS Combined Specialty Day at the American Academy of Orthopaedic Surgeons 2019 Annual Meeting, Las Vegas, NV.  March, 2019.

255. *Development of an Educational Hand Surgery Curriculum in an Underdeveloped Country.* Resident and Fellow Educators Workshop, 74th Annual Meeting of the American Society for Surgery of the Hand, Las Vegas, NV.  September, 2019.

256. *Controversial Fractures: Would You Operate on This?*  Pediatric Upper Extremity Trauma, Sports and Congenital Care: State of the Art in 2019, 74th Annual Meeting of the American Society for Surgery of the Hand, Las Vegas, NV.  September, 2019.

257. *Stump the Professors: Children and Adolescents Injuries.* 74th Annual Meeting of the American Society for Surgery of the Hand, Las Vegas, NV.  September, 2019.

258. *Staying Out of Trouble with Fractures, Sprains, and Strains.* American Academy of Pediatrics National Conference and Exhibition, New Orleans, LA.  October, 2019.

259. *Overview of Pediatric Upper Extremity Overuse Injuries and Gymnast Wrist.* 2020 Annual Meeting of the American Association for Hand Surgery, Ft. Lauderdale, FL.  January, 2020.

260. *That's a Tweener – Forearm and Supracondylar Humerus Fractures in Young Teens and Adolescents.* Hand Subspecialty Day, American Academmy of Orthopaedic Surgeons 2021 Annual Meeting, San Diego, CA.  August, 2021.

261. *Pediatric Fractures* – Treating Hand Fractures: A Case-Based Approach to their Management and the Ability to Treat the Complications that Inevitably Occur, American Academy of Orthopaedic Surgeons 2021 Annual Meeting, San Diego, CA.  August, 2021.

262. *Pediatric Upper Extremity Fractures* - Don't Let the Grapefruit Hit You on the Head (AKA Staying Out of Trouble), American Association for Hand Surgery Annual Meeting.  Carlsbad, California, January 2022.

263. *Radial Neck Fractures* – Beyond Simple Supracondylar Fractures: Tips and Tricks for Complex Pediatric Elbow Trauma, American Academy of Orthopaedic Surgeons 2022 Annual Meeting, Chicago, IL.  March, 2022.

264. *Transphyseal Humeral Separations* – Beyond Simple Supracondylar Fractures: Tips and Tricks for Complex Pediatric Elbow Trauma, American Academy of Orthopaedic Surgeons 2022 Annual Meeting, Chicago, IL.  March, 2022.

265. *Pediatric Fractures* – Treating Hand Fractures: A Case-Based Approach to their Management and the Ability to Treat the Complications that Inevitably Occur, American Academy of Orthopaedic Surgeons 2022 Annual Meeting, Chicago, IL.  March, 2022.

266. *Tweener Fractures: Treatment of Long Bone and Metadiaphyseal Fractures in Adolescents,* American Academy of Orthopaedic Surgeons 2022 Annual Meeting, Chicago, IL.  March, 2022.

267. *Pediatric Forearm and Wrist Fractures* – The Fracture Lost Reduction – Now What?, American Academy of Orthopaedic Surgeons 2022 Annual Meeting, Chicago, IL.  March, 2022.

## **International**

268. *Trauma Cases and Panel Discussion.* Hand Subspecialty Day, 2013 POSNA Annual Meeting, Tornoto, Canada.  May, 2013.

269. *Beyond the Z Plasty: Closing and Opening Gaps in the Pediatric Hand: Syndactyly.* 2015 American Association for Hand Surgery Annual Meeting, Nassau, Bahamas.  January, 2015.

270. *Pediatric Hand Fractures – Optimizing Outcomes and Avoiding Complications.* Chinese Orthopaedic Association Annual Meeting, Chongqing, China.  November, 2015.

271. *Syndactyly – Tips and Tricks for Avoiding Complications.* Chinese Orthopaedic Association Annual Meeting, Chongqing, China.  November, 2015.

272. *Syndactyly – Tips and Tricks for Avoiding Complications.* The 11th National Congress of the Romanian Society for Surgery of the Hand Pre-Course in collaboration with the American Association for Hand Surgery, Cluj-Napoca, Romania.  April, 2017.

273.   *Brachial Plexus Birth Palsy.*  The 11th National Congress of the Romanian Society for Surgery of the Hand, Cluj-Napoca, Romania.  April, 2017.

274.   *Nerve and Tendon Repair Surgery in Children and Adolescents.* The 11th National Congress of the Romanian Society for Surgery of the Hand, Cluj-Napoca, Romania. April, 2017.

275.   *Radial Polydactyly.* The 11th National Congress of the Romanian Society for Surgery of the Hand, Cluj-Napoca, Romania.  April, 2017.

276.   *Syndactyly – Tips and Tricks for Avoiding Complications.*  56° National Congress, Societá Italiana di Chirguria della Mano, Pordenone, Italy.  October, 2018.

277.   *Distal Radius Fractures and Malunions.*  56° National Congress, Societá Italiana di Chirguria della Mano, Pordenone, Italy.  October, 2018.

278.   *Pediatric and Adolescent Distal Radius Fractures and Malunions.*  12th International Conference of The Egyptian Society for Surgery of the Hand and Microsurgery "ESSHM" In Collaboration with the American Association for Hand Surgery, Cairo, Egypt. March, 2019.

279.   *Pediatric Supracondylar Humerus Fractures.*  12th International Conference of The Egyptian Society for Surgery of the Hand and Microsurgery "ESSHM" In Collaboration with the American Association for Hand Surgery, Cairo, Egypt.  March, 2019.

280.   *Brachial Plexus Birth Palsy.* 12th International Conference of The Egyptian Society for Surgery of the Hand and Microsurgery "ESSHM" In Collaboration with the American Association for Hand Surgery, Cairo, Egypt.  March, 2019.

281.   *The Use of Hyalomatric Skin Substitute.*  12th International Conference of The Egyptian Society for Surgery of the Hand and Microsurgery "ESSHM" In Collaboration with the American Association for Hand Surgery, Cairo, Egypt.  March, 2019.

282.   *Pediatric and Adolescent Proximal Humerus Fractures.*  12th International Conference of The Egyptian Society for Surgery of the Hand and Microsurgery "ESSHM" In Collaboration with the American Association for Hand Surgery, Cairo, Egypt.  March, 2019.

283.   *Caring For Our Patients Beyond the Exam Gloves and Scalpel.*  Keynote Lecture, 12th International Conference of The Egyptian Society for Surgery of the Hand and Microsurgery "ESSHM" In Collaboration with the American Association for Hand Surgery, Cairo, Egypt.  March, 2019.

284.   *Distal Radius in Children and Growth Disturbance.*  14th International Federation of Societies for Surgery of the Hand (IFSSH) 11th International Federation of Societies for Hand Therapy (IFSHT) Triennial Congress Combined Federation of European Socities for Surgery of the Hand (FESSH) Congress, Berlin, Germany.  June, 2019.

## Preferred Communications

## Podium Presentations

## Local

1.   *Thrombocytopenia Associated with Swan-Ganz Catheters in Trauma/Neurosurgical Patients in an ICU Setting.*  Annual Meeting of the Central Pennsylvania Chapter of the American College of Surgeons. Harrisburg, PA.  (Co-author).

2.      *Walking Distance, Comorbidity, and Instrumental Activities of Daily Living as Predictors of Outcome in Total Hip Arthroplasty:  The Results of a Prospective 5-9 Year Follow-up Study.*  Drexel University Department Of Orthopaedic Surgery 3rd Annual Resident Research Day.  Philadelphia, PA. (Presenter)  May 2005.

3.      *Orthopaedic In-Training Examination Scores: A Correlation with USMLE Results.*  Drexel University Department of Orthopaedic Surgery. 4th Annual Resident Research Day.  Philadelphia, PA.  (Presenter) May 2006.

4.      *Avoiding complications in the treatment of extra-articular distal radius fractures utilizing a new technique, the T-pin.*  Pennsylvania Orthopaedic Society 2007 Fall Scientific Meeting.  Farmington, PA.(Presenter)  November 2007.

5.      *Objective Analysis of Medical Student Factor's in Selecting an Orthopaedic Residency Position.*  Drexel University Department of Orthopaedic Surgery.  6th Annual Resident Research Day.  Philadelphia, PA.  (Presenter) May 2008.

6.      *Results of Global Shoulder Function After Rotational Humeral Osteotomies via a Medial Approach in Children with Brachial Plexus Birth Palsies.*  Drexel University Department of Orthopaedic Surgery. 6th Annual Resident Research Day.  Philadelphia, PA. (Presenter) May 2008.

7.      *Clinical and Radiographic Outcomes Following Utilization of Purpose Designed Threaded Pins for the Treatment of Extraarticular Distal Radius Fractures.*  Philadelphia Hand Society Annual Meeting. Philadelphia, PA.  (Presenter) June 2008.

8.      *Outcomes of Large and Massive Chronic Rotator Cuff Tears Repaired Using the Double Interval Slide Technique.*  Pennsylvania Orthopaedic Society 2008 Fall Scientific Meeting.  Philadelphia, PA. (Presenter)  November 2008.

9.      *Objective Analysis of Medical Student Factors in Selecting an Orthopaedic Residency Position.*  Pennsylvania Orthopaedic Society 2009 Spring Scientific Meeting.  Farmington, PA.  (Presenter) April 2009.

10.     *Clinical and Radiographic Outcomes Following Utilization of Purpose Designed Threaded Pins for the Treatment of Extraarticular Distal Radius Fractures.*  Pennsylvania Orthopaedic Society 2009 Spring Scientific Meeting.  Farmington, PA.  (Presenter)  April 2009.

11.     *Correlation of BMI and skin fold thickness for patients undergoing total knee arthroplasty.* Drexel University Department of Orthopaedic Surgery 7th Annual Resident Research Day.  Philadelphia, PA.  (Co-Author)  May 2009.

12.     *Clinical and Radiographic Outcomes Following Utilization of Purpose Designed Threaded Pins for the Treatment of Extraarticular Distal Radius Fractures.*  Drexel University Department of Orthopaedic Surgery 7th Annual Resident Research Day.  Philadelphia, PA.  (Presenter) May 2009.

13.     *Biomechanical analysis of pinning techniques utilized to treat extra-articular distal radius fractures.*   Philadelphia Hand Society Annual Meeting.  Philadelphia, PA.  (Presenter)  June 2010.

14.     *Wrist Arthroscopy in the Pediatric Patient.*  Pennsylvania Orthopaedic Society 2010 Fall Scientific Meeting.  State College, PA.  (Presenter) October 2010.

15.     *Cortical Thickness: A Determinant of Malrotation for Diaphyseal Both Bone Forearm Fractures?* (Co-Author) Pennsylvania Orthopaedic Society 2012 Spring Meeting.  Miami, FL.  April 2012.

16.     *Arthroscopic Treatment of Internal Rotation Contracture and Glenohumeral Dysplasia in Brachial Plexus Birth Palsy.* (Presenter) Eastern Orthopaedc Association 43rd Annual Meeting. Bolton Landing, NY. June, 2012.

17.     *Anatomic Relationship of the Palmaris Longus and Long Finger Flexor Digitorum Superficialis Tendons to the Ulnar Artery and Median Nerve at the Distal Flexion Crease of the Wrist.* (Co-Author) Eastern Orthopaedc Association 43rd Annual Meeting. Bolton Landing, NY. June, 2012.

18.     *Does the Modified Gartland Classification Clarify Decision-Making?* (Co-Author) Maryland Orthopaedic Association 73rd Annual Meeting, Baltimore, MD.  April, 2014.

19.     Mathews CS, Dua K, **Abzug JM**, Wyrick T. *Prevalence of Ulnar Artery Thrombosis in Orthopaedic Surgeons.* OREF/ORS St. Louis Region Resident Research Symposium, St. Louis, MO. September, 2016. (Co-Author)

20.     Matthews CS, Dua K, Cole A, Seigel, **Abzug JM**, Wyrick T.  *What is the Prevalence of Ulnar Artery Thrombosis in Orthopaedic Surgeons?*  Mid-America Orthopaedic Association Annual Meeting.  San Antonio, TX.  April, 2018. (Co-Author)

21.     Shanks C, Schaeffer T, Hogarth D, Elliott M, Bauer AS, **Abzug JM**, Ho CA.  *What is the Value of Nonsurgical Interventions in the Treatment of Pediatric Ganglion Cysts?*  Association of Women Surgeons Southwest Regional Conference.  San Antonio, TX.  December, 2019.  (Co-Author)

22.     Fang F, Weir T, Codd C, **Abzug JM**.  *Opioid Prescribing Patterns in an Academic Orthopaedic Setting.*  University of Maryland School of Medicine 43rd Annual Medical Student Research Day.  Baltimore, MD.  November, 2020.  (Co-author)

23.     Weir TB, Zhang T, Jauregui JJ, Aneizi A, Sajak PM, Schneider MB, Gilotra MN, **Abzug JM**, Henn RF III, Akabudike NM.  *Predictors of Press Ganey Scores in Ambulatory Upper Extremity Procedures.*  Virtual Presentation at Maryland Orthopaedic Association 2021 Annual Meeting.  May, 2021.  (Co-author)

## **National**

24.     *Orthopaedic In-Training Examination Scores: A Correlation with USMLE Results.*  Accreditation Council for Graduate Medical Education Workshop.  Chicago, IL.  (Co-Author)  March 2002.

25.     *Orthopaedic In-Training Examination Scores: A Correlation with USMLE Results.*  American Orthopaedic Association Annual Meeting. Charleston SC.  (Co-Author)  June 2003.

26.     *Outcomes of Large and Massive Chronic Rotator Cuff Tears Repaired Using the Double Interval Slide Technique.*  27th Annual Meeting of the Arthroscopy Association of North America.  Washington, DC.  (Presenter) April 2008.

27.     *Clinical and Radiographic Outcomes Following Utilization of Purpose Designed Threaded Pins for the Treatment of Extraarticular Distal Radius Fractures.*  26th Annual Adrian E. Flatt Residents and Fellows Conference. Chicago, IL.  (Presenter)  September 2008.

28.     *Results of Global Shoulder Function After Rotational Humeral Osteotomies via a Medial Approach in Children with Brachial Plexus Birth Palsies.*  63rd Annual Meeting of the American Society for Surgery of the Hand.  Chicago, IL.  (Presenter)  September 2008.

29.     *Clinical and Radiographic Outcomes Following Utilization of Purpose Designed Threaded Pins for the Treatment of Extraarticular Distal Radius Fractures.*  96th Annual Meeting of the Clinical Orthopaedic Society. Annapolis, MD.  (Presenter)  September 2008.

30. *Results of Global Shoulder Function After Rotational Humeral Osteotomies via a Medial Approach in Children with Brachial Plexus Birth Palsies.* 96th Annual Meeting of the Clinical Orthopaedic Society. Annapolis, MD. (Presenter)  September 2008.

31. *Clinical and Radiographic Outcomes Following Utilization of Purpose Designed Threaded Pins for the Treatment of Extraarticular Distal Radius Fractures.* American Association for Hand Surgery.  2009 Annual Meeting.  Maui, HI.  (Co-Author)  January 2009.

32. *Clinical and Radiographic Outcomes Following Utilization of Purpose Designed Threaded Pins for the Treatment of Extraarticular Distal Radius Fractures.* American Academy of Orthopaedic Surgeons 2009 Annual Meeting.  Las Vegas, NV.  (Co-Author) February 2009.

33. *State of the Union on Hand Surgery Education:  A survey based evaluation on the need for change.*  5th Annual Tri-City Hand/Upper Extremity Meeting.  Baltimore, MD.  (Presenter)  April 2010.

34. *Factors Utilized by Applicants when Selecting a Hand Surgery Fellowship.*  28th Annual Residents and Fellows Conference in Hand Surgery.  Boston, MA.  (Presenter)  October 2010.

35. *Motor Vehicle Transportation in Hip Spica Casts: Are Our Patients Safely Restrained?* Pennsylvania Orthopaedic Society 2011 Annual Spring Meeting.  Orlando, FL.  (Presenter)  April 2011.

36. *Wrist Arthroscopy in the Pediatric Patient.*  OREF/ORS Baltimore/DC Resident Research Symposium.  Baltimore, MD. (Co-Author)  December 2010.

37. *Utilization of Wrist Arthroscopy in the Pediatric and Adolescent Patient.*  29th Annual Residents and Fellows Conference in Hand Surgery. (Presenter)  Las Vegas, NV.  September 2011.

38. *Current Rates of Publication for Papers and Posters Presented at the Annual American Society for Surgery of the Meeting.*  29th Annual Residents and Fellows Conference in Hand Surgery.  (Presenter)  Las Vegas, NV.  September 2011.

39. *Titanium Elastic Nails for Pediatric Diaphyseal Tibia Fractures: An Analysis of Open Versus Closed Injuries.*  (Co-Author).  American Academy of Pediatrics 2011 National Conference and Exhibition.  Boston, MA.  October 2011.

40. *Pediatric Publication Trends in the Journal of Bone & Joint Surgery.* American Academy of Pediatrics 2011 National Conference and Exhibition.  (Presenter) Boston, MA.  October 2011.

41. *Loss of Midline Function in Brachial Plexus Birth Palsy Patients.* American Academy of Pediatrics 2011 National Conference and Exhibition.  (Presenter) Boston, MA.  October 2011.

42. *Incidence and Etiology of Unplanned Cast Changes.*  Eastern Orthopaedic Association 42nd Annual Meeting. (Presenter)  Williamsburg, VA.  October 2011.

43. *Loss of Midline Function in Brachial Plexus Birth Palsy Patients.* American Association for Hand Surgery 2012 Scientific Meeting.  (Presenter)  Las Vegas, NV.  January 2012.

44. *Arthroscopic Treatment of Internal Rotation Contracture and Glenohumeral Dysplasia in Brachial Plexus Birth Palsy.*  American Association for Hand Surgery 2012 Scientific Meeting.  (Presenter) Las Vegas, NV.  January 2012.

45. *Treatment of Symptomatic Neuromas of the Dorsal Radial Sensory Nerve Using A Nerve Conduit.*  American Association for Hand Surgery 2012 Scientific Meeting. (Presenter) Las Vegas, NV.  January 2012.

46.     *Arthroscopic Treatment of Internal Rotation Contracture and Glenohumeral Dysplasia in Brachial Plexus Birth Palsy.* (Co-Author) American Academy of Orthopaedic Surgeons 2012 Annual Meeting.  San Francisco, CA. February, 2012.

47.     *Arthroscopis Assisted Reduction and Internal Fixation of Small Joint Fractures.* (Presenter) AO North America 2012 Challenges in Fracture Care Across Disciplines. Lake Buena Vista, FL.  February 2012.

48.     *A Successful Solution to the Essex Lopresti Injury; Longitudinal Forearm Instability.* (Co-Author) Lake Buena Vista, FL.  February 2012.

49.     *Titanium Elastic Nails for Pediatric Diaphyseal Tibia Fractures.: An Analysis of Open Versus Closed Injuries.*  (Presenter) AO North America 2012 Challenges in Fracture Care Across Disciplines.  Lake Buena Vista, FL.  February 2012.

50.     *Internal Fixation of Distal Metacarpal Fractures:  New Uses for an Old Plate.* (Presenter)  AO North America 2012 Challenges in Fracture Care Across Disciplines. Lake Buena Vista, FL.  February 2012.

51.     *Cortical Thickness: A Determinant of Malrotation for Diaphyseal Both Bone Forearm Fractures?*  (Presenter) AO North America 2012 Challenges in Fracture Care Across Disciplines.  Lake Buena Vista, Fl. February 2012.

52.     *Clinical and Radiographic Outcomes Following Utilization of Purpose Designed Threaded Pins for the Treatment of Extraarticular Distal Radius Fractures.*  (Presenter) AO North America 2012 Challenges in Fracture Care Across Disciplines.  Lake Buena Vista, Fl. February 2012.

53.     *Titanium Elastic Nails for Pediatric Diaphyseal Tibia Fractures:An Analysis of Open Versus Closed Injuries.*  (Presenter) 2012 Pediatric Orthopaedic Society of North America Annual Meeting, Denver, CO. May 2012.

54.     *The Tenosynovial Flap for Recalcitrant Carpal Tunnel Syndrome.* (Co-Author) 30th Annual Adrian E. Flatt Residents and Fellows Conference in Hand Surgery, Chicago, IL. September, 2012.

55.     *Palmaris Longus and Long Finger Flexor Digitorum Superficialis Tendons as Anatomic Landmarks in the Proximal Carpal Tunnel.* (Co-Author) 30th Annual Adrian E. Flatt Residents and Fellows Conference in Hand Surgery, Chicago, IL. September, 2012.

56.     *Arthroscopic Treatment of Internal Rotation Contracture and Glenohumeral Dysplasia in Brachial Plexus Birth Palsy.* (Presenter) American Academy of Pediatrics National Conference & Exhibtion 2012, New Orleans, LA.  October, 2012.

57.     *Cortical Thickness: A Determinant of Malrotation for Diaphyseal Both Bone Forearm Fractures?*  (Presenter) American Academy of Pediatrics National Conference & Exhibtion 2012, New Orleans, LA.  October, 2012.

58.     *Factors Utilized by Residents to Choose a Pediatric Orthopaedic Fellowship.* (Presenter) American Academy of Pediatrics National Conference & Exhibtion 2012, New Orleans, LA.  October, 2012.

59.     *Predicting Pinch Strength Following LRTI of the First Carpometacarpal Joint.* (Presenter) 2013 American Association for Hand Surgery Annual Meeting, Naples, FL. January, 2013.

60.     *Outcomes of Pediatric Supracondylar Humerus Fractures Treated by Adult Hand Surgeons.* (Presenter) 2013 American Association for Hand Surgery Annual Meeting, Naples, FL.  January, 2013.

61.     *Developing a Pollicization Outcomes Measure.* (Co-Author) 2013 American Association for Hand Surgery Annual Meeting, Naples, FL.  January, 2013.

62.     *Developing a Pollicization Outcomes Measure.* (Co-Author) Pediatric Upper Extremity Pre-Course 2013 for Surgeons and Therapists, 15th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  April 2013.

63.     *Development of a Pediatric Orthopaedic Structured Clinical Exam (OSCE): Lessons Learned.* (Co-Author)  Council of Orthopaedic Residency Directors (CORD) at the 2013 American Orthopaedic Association Annual Meeting, Denver, CO.  June, 2013.

64.     *Does the Modified Gartland Classification Clarify Decision-Making?* (Presnter) Section on Orthopaedics Academic and Scientific Program, American Academy of Pediatrics 2013 National Conference & Exhibition, Orlando, FL.  October, 2013.

65.     *Trifurcation of the Upper Trunk of the Brachial Plexus: An Anatomic Study.* (Presenter) Section on Orthopaedics Academic and Scientific Program, American Academy of Pediatrics 2013 National Conference & Exhibition, Orlando, FL.  October, 2013.

66.     Jazini E, Helou C, Paryavi E, Asadi MS, **Abzug JM.** (Co-Author) *Predictors of Adult Upper Extremity Compartment Syndrome: Which Factors Are Most Predictive – Vitalk Signs, Narcotic Consumption, or Physical Examination.* 2014 American Association for Hand Surgery Annual Meeting, Kauai, HI.  January, 2014.

67.     Leung S, Zlotolow DA, Kozin SH, **Abzug JM.** (Co-Author) *Redefining the Supraclavicular Anatomy of the Brachial Plexus.* American Academy of Orthopaedic Surgeons 2014 Annual Meeting. New Orleans, LA.  March, 2014.

68.     Schwartz BS, **Abzug JM.** (Presenter) *Appropriateness and Adequacy of Splints Applied for Pediatric Upper Extremity Fractures in an Emergency Department/Urgent Care Environment.* Pediatric Upper Extremity Pre-Course 2014 for Surgeons and Therapists, 16th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA.  March 2014.

69.     Schwartz BS, **Abzug JM.** (Presenter) *Appropriateness and Adequacy of Splints Applied for Pediatric Fractures in an Emergency Department/Urgent Care Environment.* 2014 Pediatric Orthopaedic Society of North America Annual Meeting, Hollywood, CA. May 2014.

70.     Leung S, Eglseder WA, **Abzug JM.** (Co-Author) *Epidemiology and Patterns of Perilunate Fracture-Dislocations Over a 17 Year Period.* 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

71.     Schwartz BS, **Abzug JM.** (Presenter) *Appropriateness and Adequacy of Splints Applied for Pediatric Upper Extremity Fractures in an Emergency Department/Urgent Care Environment.* 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

72.     Schwartz BS, **Abzug JM.** (Presenter) *Appropriateness and Adequacy of Splints Applied for Pediatric Fractures in an Emergency Department/Urgent Care Environment.* American Academy of Pediatrics Section on Orthopaeics 2014 National Conference & Exhibition, San Diego, CA.  October, 2014.

73.     Paryavi E, Schwartz BS, Meyer C, Herman MJ, **Abzug JM.** (Presenter) *Is Smartphone Technology Reliable and Effective in Assessing Pediatric Elbow Trauma?* American Academy of Pediatrics Section on Orthopaeics 2014 National Conference & Exhibition, San Diego, CA.  October, 2014.

74.     Schwartz BS, **Abzug JM.** (Presenter) *Sports Injuries in Pediatrics and Adolescents: An Epidemiological Study.* American Academy of Pediatrics Section on Orthopaeics 2014 National Conference & Exhibition, San Diego, CA.  October, 2014.

75.     Kim TJ, Schwartz BS, **Abzug JM.** (Co-Author) *Prefixed and Postfixed Brachial Plexus: Is It Clinically Relevant?* American Academy of Pediatrics Section on Orthopaeics 2014 National Conference & Exhibition, San Diego, CA.  October, 2014.

76.     *?* Song X, Carrol R, **Abzug JM**. (Presenter) *Pediatric Upper Extremity Emergency Room Transfers: Are they warranted*? Pediatric Upper Extremity Pre-Course 2015 for Surgeons and Therapists, Bad to the Bone – Pediatric Upper Extremity Trauma, 17th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March, 2015.

77.     Paryavi E, Herman MJ, Meyer C, Schwartz B, **Abzug JM**. *Is Smartpone Technology Effective and Reliable for Diagnosis and Treatment Planning in Pediatric Elbow Injuries?* (Co-Author) American Academy of Orthopaedic Surgeons 2015 Annual Meeting, Las Vegas, NV. March, 2015.

78.     Song X, Carrol R, **Abzug JM**. (Presenter) *Pediatric Upper Extremity Emergency Room Transfers: Are they warranted?* 6th Combined Meeting of the Japanese and American Societies for Surgery of the Hand, American Society for Surgery of the Hand, Maui, HI. April, 2015.

79.     Nguyen T, Song X, Zhu X, **Abzug JM**. (Co-Author) *Assessment of Differences Regarding the Management of Pediatric Supracondylar Humerus Fractures Between Hand and Pediatric Orthopaedic Surgeons.* 6th Combined Meeting of the Japanese and American Societies for Surgery of the Hand, American Society for Surgery of the Hand, Maui, HI. April, 2015.

80.     Song X, Carroll R, **Abzug JM**. (Presenter) *Pediatric Orthopaedic Emergency Room Transfers: Are they warranted?* 2015 Annual Pediatric Orthopaedic Society of North America Annual Meeting, Atlanta, GA. May, 2015.

81.     Song X, Miller E, Zlotolow DA, Kozin SH, **Abzug JM**. (Presenter) *Tendon Transfers for C5-7 Brachial Plexus Birth Palsy Patients: Is one tendon enough?* 2015 Annual Pediatric Orthopaedic Society of North America Annual Meeting, Atlanta, GA. May, 2015.

82.     Song X, Carroll R, **Abzug JM**. (Co-Author) *Pediatric Orthopaedic Emergency Room Transfers: Are they warranted?* Section on Orthopaedics Scientific Program 2015, American Academy of Pediatrics National Conference and Exhibition, Washington, DC. October, 2015.

83.     Nguyen T, Song X, Zhu X, **Abzug JM**. (Co-Author) *Assessment of Differences Regarding the Management of Pediatric Supracondylar Humerus Fractures Between Hand and Pediatric Orthopaedic Surgeons.* Section on Orthopaedics Scientific Program 2015, American Academy of Pediatrics National Conference and Exhibition, Washington, DC. October, 2015.

84.     Song X, Carroll R, **Abzug JM**. *Access to Pediatric Orthopaedic Surgeons: Is it a Hardship for Patients and Their Families?* Section on Orthopaedics Scientific Program 2015, American Academy of Pediatrics National Conference and Exhibition, Washington, DC. October, 2015.

85.     **Abzug JM,** Hennrikus W, Hyman JE, Hurley M, Jones K, Brighton B, Mehlman CT. *Diagnosis and Treatment of Pediatric Septic Hips: Is There Consensus?* Section on Orthopaedics Scientific Program 2015, American Academy of Pediatrics National Conference and Exhibition, Washington, DC. October, 2015.

86.     Song X, Miller E, Zlotolow DA, Kozin SH, **Abzug JM**. *1 Versus 2 Tendon Transfer in the Treatment of Brachial Plexus Birth Palsy.* Section on Orthopaedics Scientific Program 2015, American Academy of Pediatrics National Conference and Exhibition, Washington, DC. October, 2015.

87.     Song X, Schwartz B, **Abzug JM**. *Pediatric Upper Extremity Fractures Associated with Sports Participation: Incidence, Etiology, and Prevention.* American Association for Hand Surgery Annual Meeting. Scottsdale, Arizona, January 2016.

88.     Lacaster TP, Dua K, **Abzug JM.** *When Are Static/Moving Two Point Discrimination and Semmes-Weinstein Monofilament Tests Reliable in Children?* American Association for Hand Surgery Annual Meeting. Scottsdale, Arizona, January 2016.

89.     **Abzug JM,** Hennrikus W, Hyman JE, Hurley M, Jones K, Brighton B, Mehlman CT. (Presenter) *Diagnosis and Treatment of Pediatric Septic Hips: Is There Consensus?* American Academy of Orthopaedic Surgeons 2016 Annual Meeting, Orlando, FL. March, 2016.

90.     Jazini E, Malik A, Song X, Johal H, O'Hara N, Slobogean G, **Abzug JM**. (Co-Author) *Positional Change in Displacement of Midshaft Clavicle Fractures: An Aid to Pre-operative Evaluation.* American Academy of Orthopaedic Surgeons 2016 Annual Meeting, Orlando, FL. March, 2016.

91.     **Abzug JM,** Leversedge FJ, Taras JS, Tang P, Hoyen H, Evans PJ, Kozin SH. (Presenter) *Do Surgeons Agree of What Constitutes Tension at Nerve Repair Sites?* American Academy of Orthopaedic Surgeons 2016 Annual Meeting, Orlando, FL. March, 2016.

92.     Dua K, Stein MK, O'Hara N, Brighton BK, Hennrikus WL, Herman MJ, Lawrence TJ, Mehlman CT, Otsuka NY, Shrader MW, Smith BG, Sponseller PD, **Abzug JM**. (Presenter) *Variation Amongst Pediatric Orthopaedic Surgeons When Diagnosing and Treating Distal Radius Fractures.* Pediatric Upper Extremity Pre-Course 2016 for Surgeons and Therapists, 20/20: Practical News You Can Use – 20 Ways to Battle Proof and Improve Your Treatment of Common Hand Problems, 18th Annual Philadelphia Hand Surgery Symposium, Philadelphia, PA. March, 2016.

93.     Lancaster T, Dua K, **Abzug JM**. (Presenter) *Objective Sensory Testing in Children: When is it reliable?* 2016 Pediatric Orthopaedic Society of North America Annual Meeting, Indianopolis, IN. May, 2016.

94.     Dua K, Stein MK, O'Hara N, Brighton BK, Hennrikus WL, Herman MJ, Lawrence TJ, Mehlman CT, Otsuka NY, Shrader MW, Smith BG, Sponseller PD, **Abzug JM**. (Presenter) *Variation Amongst Pediatric Orthopaedic Surgeons When Diagnosing and Treating Distal Radius Fractures.* 2016 Pediatric Orthopaedic Society of North America Annual Meeting, Indianopolis, IN. May, 2016.

95.     Lancaster T, Dua K, **Abzug JM**. (Presenter) *Objective Sensory Testing in Children: When is it reliable?* Section on Orthopaedics Scientific Program 2016, American Academy of Pediatrics National Conference and Exhibition, San Francisco, CA. October, 2016.

96.     **Abzug JM,** Mehlman CT, Ying J. (Presenter) *Assessment of Current Epidemiology and Risk Factors Surrounding Brachial Plexus Birth Palsy.* Section on Orthopaedics Scientific Program 2016, American Academy of Pediatrics National Conference and Exhibition, San Francisco, CA. October, 2016.

97.     Dua K, Fishcer A, Pensy RA, Eglseder WA, **Abzug JM.** (Presenter) *The Role of External Fixation When Treating Terrible Triad Injuries.* 2017 American Association for Hand Surgery Annual Meeting, Hawaii, HI. January, 2017.

98.     Jauregui JJ, Seger E, Shasti M, Hayden AJ, Stracher MA, **Abzug JM**. (Co-Author) *Treatment of Scaphoid Non-unions: A Meta-analysis of the Last 20 Years.* American Academy of Orthopaedic Surgeons 2017 Annual Meeting, San Diego, CA. March, 2017.

99.     Dua K, Miller C, O'Hara N, **Abzug JM.** (Presenter) *The Mental Health Implications of Obstetric Brachial Plexus Injuries (OBPI) on Parents.* Section on Orthopaedics Scientific Program 2017, American Academy of Pediatrics National Conference and Exhibition, Chicago, IL. October, 2017.

100.   Dua K, O'Hara NN, Bauer AS, Cornwall R, Ho CA, Kozin SH, Little KJ, Oishi S, Shah A, Steinman SE, Wyrick TO, Zlotolow DA, **Abzug JM.** (Presenter) *Variation Among Pediatric Hand Surgeons When Diagnosing and Treating Distal Radius Fractures.* Section on Orthopaedics Scientific Program 2017, American Academy of Pediatrics National Conference and Exhibition, Chicago, IL. October, 2017.

101.   Hughes M, Dua K, O'Hara NN, **Abzug JM**. (Presenter) *Variation Among Surgeons When Treating Medial Epicondyle Fractures.* 2018 American Association for Hand Surgery Annual Meeting, Phoenix, AZ. January, 2018.

102.   Matsuoka M, **Abzug JM,** Enomoto-Iwamoto M, Iwamoto M. (Co-Author) *Manipulation of Growth Plate Function in the Targeted Bone by Synthetic Retinoid Nanoparticles.* AAOS/ORS/POSNA sponsored symposium The Physis: Fundamental Knowledge to a Fantastic Future through Research, Rosemont, IL. February, 2018.

103.   **Abzug JM,** Matsuoka M, Enomoto-Iwamoto M, Iwamoto M. (Presenter) *Investigation of RARγ Signaling in Human Growth-Plate Chondrocytes.* AAOS/ORS/POSNA sponsored symposium The Physis: Fundamental Knowledge to a Fantastic Future through Research, Rosemont, IL. February, 2018.

104.   Dua K, Fishcer A, Pensy RA, Eglseder WA, **Abzug JM.** (Presenter) *The Role of External Fixation When Treating Terrible Triad Injuries.* American Academy of Orthopaedic Surgeons 2018 Annual Meeting, New Orleans, LA. March, 2018.

105.   Dua K, Miller C, O'Hara N, **Abzug JM.** (Presenter) *The Mental Health Implications of Obstetric Brachial Plexus Injuries (OBPI) on Parents.* American Academy of Orthopaedic Surgeons 2018 Annual Meeting, New Orleans, LA. March, 2018.

106.   Hariharan A, Ho C, Bauer A, Mehlman CT, O'Hara NN, Sponseller PD, **Abzug JM.** (Presenter) *Transphyseal Humeral Separations: What Can We Learn?* – Pediatric Orthopaedic Society of North America 2018 Annual Meeting, Austin, TX. May, 2018.

107.   Dua K, Miller C, O'Hara N, **Abzug JM.** (Presenter) *The Mental Health Implications of Obstetric Brachial Plexus Injuries (OBPI) on Parents.* Pediatric Orthopaedic Society of North America 2018 Annual Meeting, Austin, TX. May, 2018.

108.   Chang T, Dua K, Case AL, O'Hara NN, **Abzug JM.** (Presenter) *Variation Amongst Surgeons when Treating Fifth Metacarpal Neck Fractures in the Pediatric Population.* American Academy of Pediatrics National Conference and Exhibition, Orlando, FL. November, 2018.

109.   Hariharan A, Ho C, Bauer A, Mehlman CT, O'Hara NN, **Abzug JM.** (Presenter) *Transphyseal Humeral Separations: What Can We Learn?* – American Academy of Pediatrics National Conference and Exhibition, Orlando, FL. November, 2018.

110.   Edmond T, Laps A, **Abzug JM.** (Presenter) *Establishment of Normal Ranges of Upper Extremity Length, Circumference and Rate of Growth in the Pediatric Population.* American Academy of Pediatrics National Conference and Exhibition, Orlando, FL. November, 2018.

111.   Toner, S, Case AL, Hogarth DA, **Abzug JM**. (Presenter) *Does an Associated Elbow Dislocation Lead to Worse Outcomes in Medial Epicondyle Fractures?* 2019 American Association for Hand Surgery Annual Meeting, Palm Desert, CA. January, 2019.

112.   Gandhi J, Talmar D, Gandhi R, **Abzug JM**, Shah AS. (Co-author) *Are Nerve Transfers Supplanting Nerve Grafting as the Primary Treatment Strategy for Brachial Plexus Birth Palsy?* Pediatric Hand Study Group 2019 Annual Meeting. Denver, CO. February, 2019.

113. Gandhi J, Talmar D, Gandhi R, **Abzug JM**, Shah AS. (Co-author) *Are Nerve Transfers Supplanting Nerve Grafting as the Primary Treatment Strategy for Brachial Plexus Birth Palsy?* Pediatric Orthopaedic Society of North America 2019 Annual Meeting. Charlotte, NC. May, 2019.

114. Muralidharan A, Case AL, Hogarth DA, O'Hara N, **Abzug JM**. (Presenter) *Accuracy of Diagnosing Pediatric Hip Conditions on Ultrasound.* American Academy of Pediatrics National Conference and Exhibition, New Orleans, LA. October, 2019.

115. Wilson K, Usami Y, Hogarth DA, Scheiber A, Tian H, Wei Y, Quin L, Otsuru S, Toyosawa S, Iwamoto M, Enomoto-Iwamoto M, **Abzug JM**. (Presenter) *Analysis of Linear Regression between Morphometric Parameters Surrounding Long Bone Growth in Mice and Humans.* American Academy of Pediatrics National Conference and Exhibition, New Orleans, LA. October, 2019.

116. Case AL, Sardesai N, **Abzug JM**. (Presenter) *Are J-Splints Safe and Effective as Definitive Treatment for Pediatric Femur Fractures?* American Academy of Pediatrics National Conference and Exhibition, New Orleans, LA. October, 2019.

117. Case AL, Hogarth DA, **Abzug JM**. (Presenter) *Pediatric Compliance of Lower Extremity Weight-Bearing Restrictions Following Injury.* American Academy of Pediatrics National Conference and Exhibition, New Orleans, LA. October, 2019.

118. Freed RN, Case AL, Hogarth DA, **Abzug JM**. (Presenter) *Utilization of a Dermal Substitute (Hyalomatrix) in Pediatric Upper Extremity Procedures.* American Academy of Pediatrics National Conference and Exhibition, New Orleans, LA. October, 2019.

119. **Abzug JM**, Miller E, Case AL, Hogarth DA, Zlotolow DA, Kozin SH. (Presenter) *One Versus Two Tendon Transfer to Improve Shoulder External Rotation During the Treatment of Brachial Plexus Birth Palsy.* 2020 Annual Meeting of the American Association for Hand Surgery, Ft. Lauderdale, FL. January, 2020.

120. Shaver TB, Case AL, Hogarth DA, **Abzug JM.** (Presenter) *The Scapholunate Interval in the Pediatric Population Decreases in Size as Age Increases.* 2020 Annual Meeting of the American Association for Hand Surgery, Ft. Lauderdale, FL. January, 2020.

121. Shaver TB, Case AL, Hogarth DA, **Abzug JM.** (Presenter) *The Scapholunate Interval in the Pediatric Population Decreases in Size as Age Increases.* 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference. October, 2020.

122. Codd CM, Hogarth DA, Grzyb C, **Abzug JM**. (Presenter) *Acute Cast Immobilization of Pediatric and Adolescent Forearm Fractures – Is it Safe?* Pediatric Orthopaedic Society of North America 2021 Annual Meeting, Dallas, TX. May, 2021.

123. Hamaker M, Codd CM, O'Hara NN, **Abzug JM**. (Presenter) *Canal Fill of the Forearm Bones When Placing Intramedullary Nails.* Pediatric Orthopaedic Society of North America 2021 Annual Meeting, Dallas, TX. May, 2021.

124. Haft M, Codd CM, **Abzug JM.** (Presenter) *Pediatric Monteggia Fracture-Dislocations and Their Variants.* 76th Annual Meeting of the American Society for Surgery of the Hand. San Francisco, CA. September, 2021.

125. Hogarth DA, Iwamato M, Enomoto-Iwamato M, Codd CM, **Abzug, JM**. (Presenter) *Timeline to Complete Healing After Epiphyseiodesis Surgery.* 2022 Annual Meeting of the American Association for Hand Surgery, Carlsbad, CA. January, 2022.

126. Margulies E, Case AL, Dua K, O'Hara NN, **Abzug JM**. (Presenter) *The Adequacy of Emergency Room (ER) and Urgent Care Center (UCC) Radiographs for Pediatric Upper Extremity Injuries.* 2022 Annual Meeting of the American Association for Hand Surgery, Carlsbad, CA. January, 2022.

127.  Baten J, Codd CM, Enobun B, **Abzug JM.** (Presenter) *Variation Amongst Orthopaedic Surgeons Regarding the Treatment of Pediatric and Adolescent Proximal Humerus Fractures.* 2022 Annual Meeting of the American Association for Hand Surgery, Carlsbad, CA.  January, 2022.

128.  Weber A, Bhutta E, Codd CM, **Abzug JM.** (Presenter) *Pediatric Distal Radius Fracture Loss of Reduction After In-situ Immobilization.* 2022 Annual Meeting of the American Association for Hand Surgery, Carlsbad, CA.  January, 2022.

129.  Codd CM, Hogarth DA, May CC, Eglseder WE, **Abzug JM.** (Presenter) *ORIF of Glenoid Fractures is Associated With a High Complication Rate.* 2022 Annual Meeting of the American Association for Hand Surgery, Carlsbad, CA.  January, 2022.

130.  Codd CM, Amini C, **Abzug JM.** (Presenter) *Bony Mallet Finger Injuries in the Pediatric Population: Surgical Treatment Outcomes.* 2022 Annual Meeting of the American Association for Hand Surgery, Carlsbad, CA.  January, 2022.

131.  Betaharon I, Hogarth DA, Codd CM, **Abzug JM.** (Presenter) *Establishment of Normative Values of First Webspace Measurements of the Hand in the Pediatric Population.* American Academy of Orthopaedic Surgeons 2022 Annual Meeting, Chicago, IL.  March, 2022.


## **International**

132.  *T-pin: A new technique for the treatment of extra-articular distal radius fractures.* Eastern Orthopaedic Association and Southern Orthopaedic Association, 2007 Combined Annual Meeting.  Victoria, BC. (Presenter).   August 2007.

133.  *Extension, and Abduction in Patients with Brachial Plexus BirthPalsy.*XVII International Symposium on Brachial Plexus Surgery.  Lisbon, Portugal.  (Co-Author)  May 2011.

134.  *Loss of Midline Function in Brachial Plexus Birth Palsy Patients.*XVII International Symposium on Brachial Plexus Surgery.Lisbon, Portugal.  (Co-Author)  May 2011.

135.  *Utilization of Wrist Arthroscopy in the Pediatric and Adolescent Patient.*  27th International Wrist Investigators Workshop.  Las Vegas, NV.  (Co-Author)  September 2011.

136.   *Developing a Pollicization Outcomes Measure.*  (Co-Author).World Symposium on Congenital Malformations of the Hand and Upper Limbs.  Dallas, TX.  March 2012.

137.  *"Pop Quiz" of Orthopaedic Residents Performing Tasks that are Typically Performed in an Unsupervised Setting.*  2013 POSNA Annual Meeting.  Toronto, Canada.  (Presenter)  May 2013.

138.  *Is Smartphone Technology Reliable and Effective in Assessing Pediatric Elbow Trauma?* Paryavi E, Schwartz B, **Abzug JM.** (Co-Author) 2015 American Association for Hand Surgery Annual Meeting, Nassau, Bahamas.  January, 2015.

139.  *Outcomes of Radial Head Fractures in Patients Under 50 Years Old: What's Better ORIF or Arthroplasty?* Singh S, Song X, Eglseder WA, Pensy R, **Abzug JM**. (Presenter) 2015 American Association for Hand Surgery Annual Meeting, Nassau, Bahamas. January, 2015.

140.  *Appropriateness and Adequacy of Splints Applied for Pediatric Upper Extremity Fractures in an Emergency Department/Urgent Care Environment.*  Johnson A, Schwartz BS, **Abzug JM**. (Presenter) 2015 American Association for Hand Surgery Annual Meeting, Nassau, Bahamas.  January, 2015.

141. *Variation Among Pediatric Orthopaedic Surgeons When Treating Medial Epicondyle Fractures.* Hughes M, Dua K, O'Hara NN, Brighton BK, Ganley TJ, Hennrikus WL, Herman MJ, Hyman JE, Lawrence JT, Mehlman CT, Noonan KJ, Otsuka NY, Schwend RM, Shrader MW, Smith BG, Sponseller PD, **Abzug JM**. (Presenter) 2017 European Pediatric Orthopaedic Society/ Pediatric Orthopaedic Society of North America Combined Annual Meeting, Barcelona, Spain. May, 2017.

142. *Transphyseal Humeral Separations are Associated with High Rates of Misdiagnosis.* Hariharan A, Ho C, Bauer A, Mehlman CT, O'Hara NN, Sponseller PD, **Abzug JM.** (Presenter) 37th European Pediatric Orthopaedic Society Annual Meeting, Oslo, Norway. April, 2018.

143. *Operative Management for Pediatric and Adolescent Scaphoid Nonunions: A Meta-analysis.* Jauregui JJ, Hesham K, Walker SE, Abraham R, **Abzug JM**. (Presenter) 37th European Pediatric Orthopaedic Society Annual Meeting, Oslo, Norway. April, 2018.

144. *Is the Prevalence of Ulnar Artery Thrombosis Higher in Orthopaedic Surgeons?* Mathews C, Dua K, **Abzug JM**, Wyrick TO. Association of Bone and Joint Surgeons Annual Meeting, Lisbon, Portugal. May, 2018.

145. *Transphyseal Humeral Separations are Associated with High Rates of Misdiagnosis by Radiologists and Emergency Department Physicians.* Hariharan A, Ho C, Bauer A, Mehlman CT, O'Hara NN, Sponseller PD, **Abzug JM**. Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

146. *Operative Management for Pediatric and Adolescent Scaphoid Nonunions: A Meta-analysis.* Jauregui JJ, Hesham K, Walker SE, Abraham R, **Abzug JM**. Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

147. *Characteristics of Radiocarpal Dislocations at a Level 1 Trauma Center: A 9 Year Review.* Hovis JP, Case AL, Pensy RA, Eglseder WA, Paryavi E, **Abzug JM**. Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

148. *Upper Extremity Injuries Related to Pediatric and Adolescent Sports Participation.* Song X, Case AL, **Abzug JM**. Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

149. *Do Surgeons Agree on What Constitutes Tension at Nerve Repair Sites?* **Abzug JM,** Leversedge FJ, Taras JS, Tang P, Hoyen HA, Evans PJ, Kozin SH. Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

150. *Assessment of Differences Regarding the Management of Pediatric Supracondylar Humerus Fractures Between Hand and Pediatric Orthopaedic Surgeons.* Nguyen T, Case AL, Zhu X, Pensy RA, Eglseder WA, **Abzug JM**. Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

151. *Outcomes of Radial Head Fractures in Patients Under 50 Years Old: What's Better ORIF or Arthroplasty?* Song X, Singh S, Eglseder WA, Pensy RA, **Abzug JM**. Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

152. *The Adequacy of Emergency Room (ER) and Urgent Care Center (UCC) Radiographs for Pediatric Upper Extremity Injuries.* Marguiles E, Case AL, Dua K, O'Hara NN, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

153. *Establishment of Normal Ranges of Upper Extremity Length, Circumference and Rate of*

*Growth in the Pediatric Population.*  Edmond T, Lapps A, Case AL, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark.  June, 2018.

154.   *Ossification of the Proximal and Middle Phalangeal Condyles: Radiographic Aid in Phalangeal Neck Fracture Reduction.*  Dua K, O'Hara NN, Shusterman I, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark.  June, 2018.

155.   *Utilization of a Dermal Substitute (Hyalomatrix) in Pediatric Upper Extremity Procedures.*  Freed RN, Case AL, Hogarth DA, **Abzug JM**.  14th International Federation of Societies for Surgery of the Hand (IFSSH) 11th International Federation of Societies for Hand Therapy (IFSHT) Triennial Congress Combined Federation of European Socities for Surgery of the Hand (FESSH) Congress, Berlin, Germany.  June, 2019.

156.   *RARγ Signalling in Growth-Plate Chondrocytes: From Bench to Clinical Application.* **Abzug JM,** Hogarth DA, Matsuoka M, Enomoto-Iwamoto M, Iwamoto M.  14th International Federation of Societies for Surgery of the Hand (IFSSH) 11th International Federation of Societies for Hand Therapy (IFSHT) Triennial Congress Combined Federation of European Socities for Surgery of the Hand (FESSH) Congress, Berlin, Germany.  June, 2019.

157.   *Variation Amongst Pediatric Orthopedic Surgeons Regarding the Use of Pre-operative Antibiotics in Percutaneous Pinning Procedures (CRPP) of the Upper Extremity.*  Case AL, Ty J, Chu A, Ho CA, Bauer AS, **Abzug JM**.  14th International Federation of Societies for Surgery of the Hand (IFSSH) 11th International Federation of Societies for Hand Therapy (IFSHT) Triennial Congress Combined Federation of European Socities for Surgery of the Hand (FESSH) Congress, Berlin, Germany.  June, 2019.

158.   *Secondary Traumatic Stress and Depression in Obstetrical Providers After Shoulder Dystocia and Bracial Plexus Birth Palsy Deliveries.*  Robinson K, Hogarth DA, O'Hara NN, **Abzug JM**.  14th International Federation of Societies for Surgery of the Hand (IFSSH) 11th International Federation of Societies for Hand Therapy (IFSHT) Triennial Congress Combined Federation of European Socities for Surgery of the Hand (FESSH) Congress, Berlin, Germany.  June, 2019.

159.   *Does an Associated Elbow Dislocation Lead to Worse Outcomes in Medial Epicondyle Fractures?*  Toner S, Case AL, Hogarth DA, **Abzug JM**.  14th International Federation of Societies for Surgery of the Hand (IFSSH) 11th International Federation of Societies for Hand Therapy (IFSHT) Triennial Congress Combined Federation of European Socities for Surgery of the Hand (FESSH) Congress, Berlin, Germany.  June, 2019.

160.   *Accuracy of Pediatric Upper Extremity Diagnoses by Emergency Departments and Urgent Care Centers.*  Schoonover A, Song X, Case AL, **Abzug JM.**  Federation of European Societies for Surgery of the Hand 2020 Virtual Congress.  September, 2020.

161.   *Rationale for Occupational Therapy Referrals in Pediatric Upper Extremity Fracture Care.*  Lerner M, Hogarth DA, **Abzug JM.**  Federation of European Societies for Surgery of the Hand 2020 Virtual Congress.  September, 2020.

162.   *The Scapholunate Interval in the Pediatric Population Decreases in Size as Age Increases.*  Shaver TB, Case AL, Hogarth DA, **Abzug JM.**  Federation of European Societies for Surgery of the Hand 2020 Virtual Congress.  September, 2020.

163.   *Variability in Pediatric Forearm Fracture Treatment Preferences Among Orthopaedic Surgeons.*  Patel D, O'Hara NN, Giampaolo GM, **Abzug JM,** Cruz AI Jr.  Federation of European Societies for Surgery of the Hand 2020 Virtual Congress.  September, 2020.

164. *What is the Value of Nonsurgical Interventions in the Treatment of Pediatric Ganglion Cysts?* Shanks C, Schaeffer T, Hogarth DA, Elliot M, Bauer AS, **Abzug JM,** Ho CA. Federation of European Societies for Surgery of the Hand 2020 Virtual Congress. September, 2020.

165. *Treatment of Flexion-Type Supracondylar Humerus Fractures in Pediatric Patients.* Mohan SJ, Hogarth DA, Prasad N, Codd CM, Sponseller PD, Ho CA, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2020 Virtual Congress. September, 2020.

166. *Acute Cast Immobilization of Pediatric and Adolescent Forearm Fractures – Is It Safe?* Codd CM, Hogarth DA, Grzyb C, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2020 Virtual Congress. September, 2020.

167. *Timeline to Physeal Closure After Epiphyseiodesis Surgery About the Wrist.* Hogarth DA, Enomoto-Iwamoto M, Iwamoto M, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2020 Virtual Congress. September, 2020.

168. *Establishment of Normative Values of First Webspace Measurements in the Pediatric Population.* Betaharon I, Hogarth DA, Codd CM, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2020 Virtual Congress. September, 2020.

169. *Establishment of Normative Values Measurements of the Hand in the Pediatric Population.* Betaharon I, Hogarth DA, Codd CM, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2020 Virtual Congress. September, 2020.


**Poster/E-poster Presentations**

170. *Walking Distance, Comorbidity, and Instrumental Activities of Daily Living As Predictors of Outcome in Total Hip Arthroplasty: The Results of a Prospective 5-9 Year Follow-up Study.* American Academy of Orthopaedic Surgeons 2006 Annual Meeting. Chicago, IL. March 2006.

171. *Walking Distance, Comorbidity, and Instrumental Activities of Daily Living As Predictors of Outcome in Total Hip Arthroplasty: The Results of a Prospective 5-9 Year Follow-up Study.* 37th Annual Meeting of the Eastern Orthopaedic Association. Boca Raton, FL. October 2006.

172. *Total Knee Arthroplasty Following Shotgun Injury.* Eastern Orthopaedic Association and Southern Orthopaedic Association 2007 Combined Annual Meeting. Victoria, BC. August 2007.

173. *Clinical and Radiographic Outcomes Following Utilization of Purpose Designed Threaded Pins for the Treatment of Extraarticular Distal Radius Fractures.* 63rd Annual Meeting of the American Society for Surgery of the Hand. Chicago, IL. September 2008.

174. *Objective Analysis of Medical Student Factors in Selecting an Orthopaedic Residency Position.* Drexel University 2008 Medical Discovery Day. Philadelphia, PA. October 2008.

175. *Trends in Levels of Evidence Published in the Journal of Hand Surgery.* 28th Annual Residents and Fellows Conference in Hand Surgery. Boston, MA. October 2010.

176. *Factors Utilized by Applicants when Selecting a Hand Surgery Fellowship.* 65th Annual Meeting of the American Society for Surgery of the Hand. Boston, MA. October 2010.

177. *Trends of Pediatric Publications in Orthopaedic Journals.* 7th AAOS/POSNA International Pediatric Orthopaedic Symposium. Orlando, FL. December 2010.

178. *Incidence and Etiology of Unplanned Cast Changes.* 7th AAOS/POSNA International Pediatric Orthopaedic Symposium.  Orlando, Fl.  December 2010.

179. *Loss of Midline Function in Brachial Plexus Birth Palsy Patients.* 7th AAOS/POSNA International Pediatric Orthopaedic Symposium.  Orlando, FL. December 2010.

180. *Utilization of Wrist Arthroscopy in the Pediatric Population.* 7th AAOS/POSNA International Pediatric Orthopaedic Symposium.  Orlando, FL. December 2010.

181. *Factors Utilized by Applicants when Selecting a Hand Surgery Fellowship.* 2011 Annual Scientific Meeting of the American Association for Hand Surgery. Cancun, Mexico. January 2011.

182. *Loss of Midline Function in Brachial Plexus Birth Palsy Patients.*  Pennsylvania Orthopaedic Society 2011 Annual Spring Meeting.  Orlando, FL. April 2011.

183. *Incidence and Etiology of Unplanned Cast Changes.*  Pennsylvania Orthopaedic Society 2011 Annual Spring Meeting.  Orlando, FL.  April 2011.

184. *Biomechanical analysis of pinning techniques utilized to treat extra-articular distal radius fractures.*  Pennsylvania Orthopaedic Society 2011 Annual Spring Meeting. Orlando, FL.  April 2011.

185. *Treatment of Symptomatic Neuromas of the Dorsal Radial Sensory Nerve using a Nerve Conduit.*  Pennsylvania Orthopaedic Society 2011 Annual Spring Meeting.  Orlando, FL. April 2011.

186. *Incidence and Etiology of Unplanned Cast Changes.*  2011 Pediatric Orthopaedic Society of North America Annual Meeting.  Montreal, Canada. May 2011.

187. *Tri-planar Humeral Osteotomy for the Correction of External Rotation, Extension, and Abduction in Patients with Brachial Plexus Birth Palsy.* 29th Annual Residents and Fellows Conference in Hand Surgery. Las Vegas, NV. September 2011.

188. *Loss of Midline Function in Brachial Plexus Birth Palsy Patients.* 29th Annual Residents and Fellows Conference in Hand Surgery.  Las Vegas, NV. September 2011.

189. *Cortical Thickness: A Determinant of Malrotation for Diaphyseal Both Bone Forearm Fractures?* 29th Annual Residents and Fellows Conference in Hand  Surgery.  Las Vegas, NV.  September 2011.

190. *Biomechanical Analysis of Pinning Techniques Utilized to Treat Extra-Articular Distal Radius Fractures.* 29th Annual Residents and Fellows  Conference in Hand Surgery.  Las Vegas, NV.  September 2011.

191. *Treatment of Symptomatic Neuromas of the Dorsal Radial Sensory Nerve using a Nerve Conduit.* 29th Annual Residents and Fellows Conference in  Hand Surgery.  Las Vegas, NV.  September 2011.

192. *Utilization of Wrist Arthroscopy in the Pediatric Population.*  Eastern Orthopaedic Association 42nd Annual Meeting.  Williamsburg, VA October 2011.

193. *A Longitudinal Survey of Graduating Pediatric Orthopaedic Fellows.* 8th Annual International Pediatric Orthopaedic Symposium.  Orlando, FL. December 2011.

194. *Factors Utilized by Residents to Choose a Pediatric Orthopaedic Fellowship.* 8th Annual International Pediatric Orthopaedic Symposium.  Orlando, FL. December 2011.

195. *Tri-Planar Humeral Osteotomy for the Correction of External Rotation,  Extension, and Abduction in Patients with Brachial Plexus Birth Palsy.* 8th Annual International Pediatric Orthopaedic Symposium.  Orlando, FL.  December 2011.

196. *Epidemiological Aspects of Ulnar Shortening Osteotomy in a Pediatric Population.* 8th Annual International Pediatric Orthopaedic Symposium. Orlando, FL.  December 2011.

197. *The Psychological Impact on Mothers with Brachial Plexus Birth Palsy Children.* 8th Annual International Pediatric Orthopaedic Symposium. Orlando, FL.  December 2011.

198.  *Titanium Elastic Nails for Pediatric Diaphyseal Tibia Fractures.* 8th Annual International Pediatric Orthopaedic Symposium.  Orlando, FL.  December 2011.

199.  *Arthroscopic Treatment of Internal Rotation Contracture and Glenohumeral Dysplasia in Brachial Plexus Birth Palsy.* 8th Annual International Pediatric Orthopaedic Symposium. Orlando, FL.  December 2011.

200.  *Clinical and Radiographic Outcomes Following Utilization of Purpose  Designed Threaded Pins for the Treatment of ExtraarticularDistal Radius Fractures.*  AO North America 2012Challenges in Fracture Care Across Disciplines.  Lake Buena Vista, FL. February 2012.

201.  *Biomechanical Analysis of Pinning Techniques Utilized to Treat Extra-Articular Distal Radius Fractures.*  AO North America 2012 Challenges in Fracture Care Across Disciplines.  Lake Buena Vista, Fl. February 2012.

202.  *Fractures Utilized by Residents to Choose a Pediatric Orthopaedic Fellowship.*  2012 Pediatric Orthopaedic Society of North America Annual Meeting.  Denver, CO.  May 2012.

203.  *Outcomes of Pediatric Supracondylar Humerus Fractures Treated by Adult Hand Surgeons.* Eastern Orthopaedc Association 43rd Annual Meeting. Bolton Landing, NY. June, 2012.

204.  *Outcomes of Pediatric Supracondylar Humerus Fractures Treated by Adult Hand Surgeons.* 30th Annual Adrian E. Flatt Residents and Fellows Conference in Hand Surgery, Chicago, IL. Septmeber, 2012.

205.  *Does the Modified Gartland Classification Clarify Decision Making?* 9th Annual International Pediatric Orthopaedic Symposium.  Orlando, FL.  December, 2012.

206.  *Assessment of Thigh and Shoulder Skin Folds: Inter- and Intra-Observer Reliability.*  9th Annual International Pediatric Orthopaedic Symposium.  Orlando, FL.  December, 2012.

207.  *Redefining the Supraclavicular Anatomy of the Brachial Plexus.*  9th Annual International Pediatric Orthopaedic Symposium.  Orlando, FL.  December, 2012.

208.  *Redefining the Supraclavicular Anatomy of the Brachial Plexus.* 2013 American Association for Hand Surgery Annual Meeting, Naples, FL.  January, 2013.

209.  *Cortical Thickness: A Determinant of Malrotation for Diaphyseal Both Bone Forearm Fractures?* 2013 American Association for Hand Surgery Annual Meeting, Naples, FL. January, 2013.

210.  *Demographic Aspects of Pediatric Patients who have Undergone Ulnar Shortening Osteotomy.* 2013 American Association for Hand Surgery Annual Meeting, Naples, FL. January, 2013.

211.  *Relationships of Palmaris Longus and Long Finger Flexor Digitorum Superficialis Tendons to the Median Nerve and Ulnar Artery in the Proximal Carpal Tunnel.* 2013 American Association for Hand Surgery Annual Meeting, Naples, FL.  January, 2013.

212.  *Development and Implementation of Pediatric Orthopaedic OSCEs.* Council of Orthopaedic Residency Directors (CORD) at the 2013 American Orthopaedic Association Annual Meeting, Denver, CO.  June, 2013.

213.  *Redefining the Supraclavicular Anatomy of the Brachial Plexus.*Brachial Plexus Surgery Symposium Narakas 2013, Montreux, Switzerland.  May, 2013.

214.  *Effects of Patient Positioning on Displacement of Midshaft Clavicle Fractures.*  Malik A, Meyer C, **Abzug JM**. Student Research Forum at University of Maryland School of Medicine, Baltimore, MD.  Aug, 2013.

215. *Effects of Patient Positioning on Displacement of Midshaft Clavicle Fractures.* Malik A, Meyer C, **Abzug JM**. Medical Student Research Day at University of Maryland School of Medicine, Baltimore, MD.  Sept, 2013.

216. *Redefining the Supraclavicular Anatomy of the Brachial Plexus.* Leung S, Zlotolow DA, Kozin SH, **Abzug JM**. 68th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

217. *Developing a Pollicization Outcomes Measure.*  Zlotolow DA, Tosti R, Ashworth S, Kozin SH, **Abzug JM.** 68th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

218. *Variation in Documentation of Pediatric Supracondylar Fractures.*  Meyer C, Rinaca L, Paryavi E, **Abzug JM.** 68th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

219. *Does the Modified Gartland Classification Clarify Decision-making in the Treatment of Pediatric Supracondylar Humerus Fractures?* Leung S, Paryavi E, Herman MJ, Sponseller P, **Abzug JM**. 68th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

220. *Assessment of the Symmetry of Shoulder Skin Folds: Inter- and Intra-observer Reliability.* Manshadi K, Paryavi E, Herman MJ, Kozin SH, **Abzug JM**.  68th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

221. *Demographic Aspects of Pediatric and Adolescent Patients who have Undergone Ulnar Shortening Osteotomy.* Bachoura A, **Abzug JM**, Jacoby S, Zlotolow DA, Kozin SH. 68th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

222. *Assessment of the Symmetry of Shoulder Skin Folds: Inter- and Intra-observer Reliability.* Manshadi K, Paryavi E, Herman MJ, Kozin SH, **Abzug JM**.  31st Annual Adrian E. Flatt Residents and Fellows Conference, 68th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

223. *Demographic Aspects of Pediatric and Adolescent Patients who have Undergone Ulnar Shortening Osteotomy.* Bachoura A, **Abzug JM**, Jacoby S, Zlotolow DA, Kozin SH. 31st Annual Adrian E. Flatt Residents and Fellows Conference, 68th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. October, 2013.

224. *Development and Evaluation of a Hand Surgery Orthopaedic Longitudinal OSCE.* **Abzug JM,** Sterling R.  2014 American Association for Hand Surgery Annual Meeting, Kauai, HI.  January, 2014.

225. *Variation in Documentation of Pediatric Supracondylar Fractures.* Meyer C, Rinaca L, Paryavi E, **Abzug JM**. 2014 American Association for Hand Surgery Annual Meeting, Kauai, HI.  January, 2014.

226. *Does the Modified Gartland Classification Clarify Decision-making?* Leung S, Paryavi E, Herman MJ, Sponseller PD, **Abzug JM**. 2014 American Association for Hand Surgery Annual Meeting, Kauai, HI.  January, 2014.

227. *Epidemiology and Patterns of Perilunate Fracture-Dislocations Over a 17 Year Period.* Leung S, Eglseder WA, **Abzug JM**. 2014 American Association for Hand Surgery Annual Meeting, Kauai, HI.  January, 2014.

228. *Upper Extremity Injuries in Motorcyclists: Implications for Mortality and Need for Rehabilitation Services.* Paryavi E, Gilotra M, Johnson AJ, Pensy R, Eglseder WA, **Abzug JM**. 2014 American Association for Hand Surgery Annual Meeting, Kauai, HI. January, 2014.

229. *Ossification of the Proximal and Middle Phalangeal Condyles: A tool to aid in phalangeal neck fracture reduction.* **Abzug JM**, Shusterman I. 2014 American Association for Hand Surgery Annual Meeting, Kauai, HI.  January, 2014.

230. *Redefining the Supraclavicular Anatomy of the Brachial Plexus.* Leung S, Zlotolow DA, Kozin SH, **Abzug JM**.  73rd Annual Meeting of the Maryland Orthopaedic Association, Baltimore, MD. April, 2014.

231. *Variation in Documentation of Pediatric Supracondylar Fractures.*  Meyer CL, Paryavi E, **Abzug JM**. 2014 Pediatric Orthopaedic Society of North America Annual Meeting, Hollywood, CA. May 2014.

232. *Does Simulation Training Improve Residents' Performance When Placing Short Arm Casts?* **Abzug JM**, Paryavi E, O'Toole RV, Sterling RS. 2014 Pediatric Orthopaedic Society of North America Annual Meeting, Hollywood, CA. May 2014.

233. *Simulation Training and Objective Structured Clinical Examinations: The Residents' Perspectives.* **Abzug JM**, O'Toole RV, Sterling RS. 2014 Pediatric Orthopaedic Society of North America Annual Meeting, Hollywood, CA. May 2014.

234. *Motorcyclist's Thumb: Carpometacarpal Injuries of the Thumb Sustained in Motorcycle Crashes.*  Paryavi E, Alexander C, Pensy R, Eglseder WA, **Abzug JM**. 32nd Annual Adrian E. Flatt Residents & Fellows Conference in Hand Surgery, 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

235. *Predictors of Adult Upper Extremity Compartment Syndrome: Which Factors are Most Predictive – Vital Signs, Narcotic Administration, or Physical Examination.*  Jazini E, Paryavi E, **Abzug JM**.  32nd Annual Adrian E. Flatt Residents & Fellows Conference in Hand Surgery, 69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

236. *Effects of Patient Positioning on Displacement of Midshaft Clavicle Fractures.* Meyer C, Malik A, **Abzug JM**.  69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

237. *Prefixed and postfixed brachial plexus: is it clinically relevant?* Kim TJ, Schwartz BS, **Abzug JM**.  69th Annual Meeting of the American Society for Surgery of the Hand, Boston, MA.  September, 2014.

238. *Sports Injuries in Pediatrics and Adolescents: An Epidemiological Study.* Schwartz BS, **Abzug JM**.  Pediatrics for the 21st Century: 1,2,3 Go! Sports in the World of Pediatrics – Playing it safe and making it fun! American Academy of Pediatrics Section on Orthopaeics 2014 National Conference & Exhibition, San Diego, CA.  October, 2014.

239. *Prefixed and postfixed brachial plexus: is it clinically relevant?* Kim TJ, Schwartz BS, Palmer J, **Abzug JM**. 2015 American Association for Hand Surgery Annual Meeting, Nassau, Bahamas.  January, 2015.

240. *Pediatric Upper Extremity Emergency Room Transfers: Are They Warranted?* Song X, Carroll R, **Abzug JM**.  2015 American Association for Hand Surgery Annual Meeting, Nassau, Bahamas.  January, 2015.

241. *Assessment of Differences Regarding the Management of Pediatric Supracondylar Fractures Between Hand and Pediatric Orthopaedic Surgeons.*  Nguyen T, Song X, Zhu X, **Abzug JM**.  2015 American Association for Hand Surgery Annual Meeting, Nassau, Bahamas.  January, 2015.

242. *Motorcyclist's Thumb: Carpometacarpal Injuries of the Thumb in Motorcycle Crashes.* Paryavi E, Alexander C, Pensy R, Eglseder WA, **Abzug JM**. Maryland Orthopaedic Association's 74th Annual Meeting, Baltimore, MD.  March, 2015.

243. *Narcotic Requirements is Not Predictive of Adult Traumatic Compartment Syndrome.* Jazini E, Paryavi E, **Abzug JM**. Maryland Orthopaedic Association's 74th Annual Meeting, Baltimore, MD.  March, 2015.

244. *Appropriateness and Adequacy of Splints Applied for Pediatric Fractures.*  Johnson A, Schwartz B, **Abzug JM**. American Academy of Orthopaedic Surgeons 2015 Annual Meeting, Las Vegas, NV.  March, 2015.

245. *Predictors of Adult Upper Extremity Compartment Syndrome: Which Factors are Most Predictive?*  Jazini E, Paryavi E, **Abzug JM**. American Academy of Orthopaedic Surgeons 2015 Annual Meeting, Las Vegas, NV.  March, 2015.

246. *Are Narcotic Requirements and Physical Examination Predictive of Adult Traymatic Compartment Syndrome?*  Jazini E, Paryavi E, **Abzug JM**. American Academy of Orthopaedic Surgeons 2015 Annual Meeting, Las Vegas, NV.  March, 2015.

247. *Inappropriate Splint Apllication for Pediatric Upper Extremity Fractures in the Emergency Department and Urgent Care Environment.*  Johnson A, Schwartz B, **Abzug JM**. 6th Combined Meeting of the Japanese and American Societies for Surgery of the Hand, American Society for Surgery of the Hand, Maui, HI.  April, 2015.

248. *Isolated Congenital Radial Nerve Palsy: A report of 2 cases.* Song X, **Abzug JM.** 6th Combined Meeting of the Japanese and American Societies for Surgery of the Hand, American Society for Surgery of the Hand, Maui, HI.  April, 2015.

249. *Upper Extremity Injuries Related to Pediatric and Adolescent Sports Participation.* Song X, **Abzug JM**. 6th Combined Meeting of the Japanese and American Societies for Surgery of the Hand, American Society for Surgery of the Hand, Maui, HI.  April, 2015.

250. *Tension at Nerve Repair Sites: What is the effect of trimming a nerve?* **Abzug JM**, Hoyen H, Merced-O'Neill O, DeVinney E.. 6th Combined Meeting of the Japanese and American Societies for Surgery of the Hand, American Society for Surgery of the Hand, Maui, HI.  April, 2015.

251. *Do Surgeons Agree on What Constitutes Tension at Nerve Repair Sites?* **Abzug JM.** 6th Combined Meeting of the Japanese and American Societies for Surgery of the Hand, American Society for Surgery of the Hand, Maui, HI.  April, 2015.

252. *Assessment of Differences Regarding the Management of Pediatric Supraconylar Fractures Between Hand and Pediatric Orthopaedic Surgeons.* Nguyen T, Song X, Zhu X, **Abzug JM**.  2015 Annual Pediatric Orthopaedic Society of North America Annual Meeting, Atlanta, GA.  May, 2015.

253. *Diagnosis and Treatment of Pediatric Septic Hips: Is there consensus?* **Abzug JM**, Hennrikus Jr WL, Hyman JE, Hurley M, Jones K, Brighton BK, Mehlman CT.  2015 Annual Pediatric Orthopaedic Society of North America Annual Meeting, Atlanta, GA.  May, 2015.

254. *Outcomes of Isolated Radial Osteotomy for Volar Distal Radioulnar Joint Instability Following Radial Malunion in Children.*  Miller A, Song X, **Abzug JM**, Lightdale-Miric NR, Eismann EA, Little KJ. 2015 Annual Pediatric Orthopaedic Society of North America Annual Meeting, Atlanta, GA.  May, 2015.

255. *Is Smartphone Technology Adequate and Reliable to Assess Pediatric Elbow Trauma?* Paryavi E, Schwartz B, Meyer CL, Herman MJ, **Abzug JM**.  2015 Annual Pediatric Orthopaedic Society of North America Annual Meeting, Atlanta, GA.  May, 2015.

256. *Outcomes of Radial Head Fractures in Patients Under 50 Years Old: What's Better ORIF or Arthroplasty?* Song X, Singh S, Eglseder WA, Pensy R, **Abzug JM**. 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA. September, 2015.

257. *1 Versus 2 Tendon Transfer in Treatment of Brachial Plexus Birth Palsy.* Song X, Miller E, Zlotolow DA, Kozin SH, **Abzug JM.** 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA. September, 2015.

258. *Assessment of Differences Regarding the Management of Pediatric Supracondylar Fractures Between Hand and Pediatric Orthopaedic Surgeons.* Nguyen TP, Song X, Zhu X, **Abzug JM.** 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA. September, 2015.

259. *Pediatric Upper Extremity Emergency Room Transfers: Are they warranted?* Song X, Carroll R, **Abzug JM.** 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA. September, 2015.

260. *Do Surgeons Agree on What Constitutes Tension at Nerve Repair Sites?* **Abzug JM.** 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA. September, 2015.

261. *Tension at Nerve Repair Sites: What is the effect of trimming a nerve?* **Abzug JM.** 70th Annual Meeting of the American Society for Surgery of the Hand, Seattle, WA. September, 2015.

262. *The Use of the Semi-sterile Technique for Closed Reduction and Percutaneous Pinning (CRPP) of Upper Extremity Fractures in Pediatric Patients.* Belvins CJ, Dua K, **Abzug JM**. 2016 American Association for Hand Surgery Annual Meeting, Scottsdale, AZ. January, 2016

263. *Accuracy of Emergency Room and Urgent Care Center Pediatric Upper Extremity Diagnoses.* Dua K, Schoonover A, **Abzug JM**. 2016 American Association for Hand Surgery Annual Meeting, Scottsdale, AZ. January, 2016.

264. *1 Versus 2 Tendon Transfer in Treatment of Brachial Plexus Birth Palsy.* Song X, Miller E, Zlotolow DA, Kozin SH, **Abzug JM.** 2016 American Association for Hand Surgery Annual Meeting, Scottsdale, AZ. January, 2016.

265. *Pediatric Upper Extremity Emergency Room Transfers: Are They Warranted?* Song X, Carroll R, **Abzug JM**. 2016 American Association for Hand Surgery Annual Meeting, Scottsdale, AZ. January, 2016.

266. *When Are Static/Moving Two Point Discrimination and Semmes-Weinstein Monofilament Tests Reliable in Children?* Dua K, Lancaster T, **Abzug JM.** 71st Annual Meeting of the American Society for Surgery of the Hand, Austin, TX. September, 2016.

267. *The Inter-observer Reliability of Diagnosing and Treating Pediatric Distal Radius Fractures.* Dua K, Stein MK, O'Hara N, Brighton BK, Hennrikus WH, Herman MJ, Lawrence TJ, Mehlman CT, Otsuka NY, Shrader MW, Smith BG, Sponseller PD, **Abzug JM.** 71st Annual Meeting of the American Society for Surgery of the Hand, Austin, TX. September, 2016.

268. *Accuracy of Pediatric Upper Etremity Diagnoses by Emergency Departments and Urgent Care Centers.* Dua K, Schoonover A, **Abzug JM.** 71st Annual Meeting of the American Society for Surgery of the Hand, Austin, TX. September, 2016.

269. *The Use of the Semi-Sterile Technique for Closed Reduction and Percutaneous Pinning (CRPP) of Upper Extremity Fractures in Pediatric Patients.* Dua K, Blevins CJ, **Abzug JM.** 71st Annual Meeting of the American Society for Surgery of the Hand, Austin, TX. September, 2016.

270. *Epidemiology of Major Peripheral Nerve Repair at a Level-I Trauma Center over a 15-Year Period.* Dua K, Fishman L, Pensy RA, Eglseder WA, **Abzug JM.** 71st Annual Meeting of the American Society for Surgery of the Hand, Austin, TX. September, 2016.

271. *The Role of External Fixation When Treating Terrible Triad Injuires.*  Dua K, Fischer A, Pensy RA, Eglseder WA, **Abzug JM.** 71st Annual Meeting of the American Society for Surgery of the Hand, Austin, TX. September, 2016.

272. *The Mental Health Implications of Obstetric Brachial Plexus Injuires (OBPI) on Parents.* Dua K, Miller C, **Abzug JM.**  71st Annual Meeting of the American Society for Surgery of the Hand, Austin, TX. September, 2016.

273. *Assessment of Current Epidemilogy and Risk Factors Surrounding Brachial Plexus Birth Palsy.* **Abzug JM,** Ying J, Mehlman CT. 71st Annual Meeting of the American Society for Surgery of the Hand, Austin, TX. September, 2016.

274. *The Use of the Semi-Sterile Technique for Closed Reduction and Percutaneous Pinning (CRPP) of Upper Extremity Fractures in Pediatric Patients.*  Dua K, Blevins CJ, O'Hara N, **Abzug JM.**  2016 Orthopaedic Trauma Association Annual Meeting.  National Harbor, MD.  October, 2016.

275. *Positional Change in Displacement of Midshaft Clavicle Fractures: An Aid to Preoperative Evaluation.* Jazini E, Malik A, Song X, Johal H, O'Hara N, Slbogean G, **Abzug JM.** 2016 Orthopaedic Trauma Association Annual Meeting.  National Harbor, MD.  October, 2016.

276. *The Use of the Semi-Sterile Technique for Closed Reduction and Percutaneous Pinning (CRPP) of Upper Extremity Fractures in Pediatric Patients.*  Dua K, Blevins CJ, O'Hara N, **Abzug JM.**  Section on Orthopaedics Scientific Program 2016, American Academy of Pediatrics National Conference and Exhibition, San Francisco, CA.  October, 2016.

277. *Accuracy of Pediatric Orthopaedic Diagnoses by Emergency Departments and Urgent Care Centers.*  Dua K, Schoonover A, **Abzug JM.**  Section on Orthopaedics Scientific Program 2016, American Academy of Pediatrics National Conference and Exhibition, San Francisco, CA.  October, 2016.

278. *Does Substantial Variation Exist When Diagnosing and Treating Pediatric Distal Radius Fractures?* Dua K, Stein MK, O'Hara N, Brighton BK, Hennrikus WL, Herman MJ, Lawrence JT, Mehlman CT, Otsuka NY, Shrader MW, Smith BG, Sponseller PD, **Abzug JM.** 2017 American Association for Hand Surgery Annual Meeting, Hawaii, HI. January, 2017.

279. *The Mental Health Implications of Obstetric Brachial Plexus Injuries (OBPI) on Parents.* Dua K, Miller C, O'Hara N, **Abzug JM.**  2017 American Association for Hand Surgery Annual Meeting, Hawaii, HI. January, 2017.

280. *Assessment of Current Epidemiology and Risk Factors Surrounding Brachial Plexus Birth Palsy.* **Abzug JM,** Mehlman CT, Ying J. 2017 American Association for Hand Surgery Annual Meeting, Hawaii, HI. January, 2017.

281. *Type IV Supracondylar Humerus Fractures: Can We Predict These Before the Case Starts?* Mitchell SL, Sullivan BT, Lawing C, Ho CA, **Abzug JM,** Sponseller PD.  2017 Maryland Orthopaedic Association Annual Meeting, Annapolis, MD.  February, 2017.

282. *Variation Among Pediatric Orthopaedic Surgeons When Diagnosing and Treating Distal Radius Fractures?* Dua K, Stein MK, O'Hara N, Brighton BK, Hennrikus WL, Herman MJ, Lawrence JT, Mehlman CT, Otsuka NY, Shrader MW, Smith BG, Sponseller PD, **Abzug JM.** American Academy of Orthopaedic Surgeons 2017 Annual Meeting, San Diego, CA.  March, 2017.

283. *The Use of the Semi-Sterile Technique for Closed Reduction and Percutaneous Pinning (CRPP) of Pediatric Upper Extremity Fractures.*  Dua K, Blevins CJ, O'Hara NN, **Abzug JM.**  2017 European Pediatric Orthopaedic Society/ Pediatric Orthopaedic Society of North America Combined Annual Meeting, Barcelona, Spain.  May, 2017.

284. *Variation Among Pediatric Hand Surgeons When Diagnosing and Treating Distal Radius Fractures.* Dua K, O'Hara NN, Bauer AS, Cornwall R, Ho CA, Kozin SH, Little KJ, Oishi S, Shah A, Steinman SE, Wyrick TO, Zlotolow DA, **Abzug JM.** 2017 European Pediatric Orthopaedic Society/ Pediatric Orthopaedic Society of North America Combined Annual Meeting, Barcelona, Spain. May, 2017.

285. *Ossification of the Proximal and Middle Phalangeal Condyles: Radiographic Aid in Phalangeal Neck Reduction.* Dua K, O'Hara NN, **Abzug JM.** 2017 European Pediatric Orthopaedic Society/ Pediatric Orthopaedic Society of North America Combined Annual Meeting, Barcelona, Spain. May, 2017.

286. *Ossification of the Proximal and Middle Phalangeal Condyles: Radiographic Aid in Phalangeal Neck Reduction.* Dua K, O'Hara NN, **Abzug JM.** 72nd Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. September, 2017.

287. *Variation Among Pediatric Hand Surgeons When Diagnosing and Treating Distal Radius Fractures.* Dua K, O'Hara NN, Bauer AS, Cornwall R, Ho CA, Kozin SH, Little KJ, Oishi S, Shah A, Steinman SE, Wyrick TO, Zlotolow DA, **Abzug JM.** 72nd Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA. September, 2017.

288. *Ossification of the Proximal and Middle Phalangeal Condyles: Radiographic Aid in Phalangeal Neck Reduction.* Dua K, O'Hara NN, Shusterman I, **Abzug JM.** Section on Orthopaedics Scientific Program 2017, American Academy of Pediatrics National Conference and Exhibition, Chicago, IL. October, 2017.

289. *The Adequacy of Emergency Room (ER) and Urgent Care Center (UCC) Radiographs for Pediatric Upper Extremity Injuries.* Dua K, Margulies E, O'Hara NN, **Abzug JM.** 2018 American Association for Hand Surgery Annual Meeting, Phoenix, AZ. January, 2018.

290. *Variation Among Pediatric Hand Surgeons When Diagnosing and Treating Distal Radius Fractures.* Dua K, O'Hara NN, **Abzug JM.** 2018 American Association for Hand Surgery Annual Meeting, Phoenix, AZ. January, 2018.

291. *Transphyseal Humeral Separations are Associated with High Rates of Misdiagnosis.* Hariharan AR, Ho CA, Bauer AS, Mehlman CT, Sponseller PD, O'Hara NN, **Abzug JM**. 2018 Annual Meeting of the Maryland Orthopaedic Association. Annapolis, MD. February, 2018.

292. *Transphyseal Humeral Separations: What Can We Learn?* Hariharan AR, Ho CA, Bauer AS, Mehlman CT, Sponseller PD, O'Hara NN, **Abzug JM**. 2018 Annual Meeting of the Maryland Orthopaedic Association. Annapolis, MD. February, 2018.

293. *Variation Among Pediatric Orthopaedic Surgeons When Treating Medial Epicondyle Fractures.* Hughes M, Dua K, O'Hara NN, Brighton BK, Ganley TJ, Hennrikus WL, Herman MJ, Hyman JE, Lawrence JT, Mehlman CT, Noonan KJ, Otsuka NY, Schwend RM, Shrader MW, Smith BG, Sponseller PD, **Abzug JM**. American Academy of Orthopaedic Surgeons 2018 Annual Meeting, New Orleans, LA. March, 2018.

294. *Does Utilizing an Ambulatory Surgery Center Reduce the Cost for Treating Pediatric Supracondylar Humerus Fractures?* Shasti M, Case AL, Hariharan A, Jauergui JJ, Song X, **Abzug JM**. American Academy of Orthopaedic Surgeons 2018 Annual Meeting, New Orleans, LA. March, 2018.

295. *Transphyseal Humeral Separations: What Can We Learn?* Hariharan A, Ho C, Bauer A, Mehlman CT, O'Hara NN, Sponseller PD, **Abzug JM.** 37th European Pediatric Orthopaedic Society Annual Meeting, Oslo, Norway. April, 2018.

296. *Variation Amongst Orthopaedic Surgeons When Treating Fifth Metacarpal Neck Fractures in the Pediatric Population.* Chang T, Dua K, Case AL, O'Hara NN, **Abzug JM.** 37th European Pediatric Orthopaedic Society Annual Meeting, Oslo, Norway. April, 2018.

297. *Establishment of Normal Ranges of Upper Extremity Length, Circumference and Rate of Growth in the Pediatric Population.* Edmond T, Laps A, **Abzug JM.** 37th European Pediatric Orthopaedic Society Annual Meeting, Oslo, Norway. April, 2018.

298. *Variation Amongst Orthopaedic Surgeons When Treating Fifth Metacarpal Neck Fractures in the Pediatric Population.* Chang T, Dua K, Case AL, O'Hara NN, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

299. *Transphyseal Humeral Separations: What Can We Learn?* Hariharan A, Ho C, Bauer A, Mehlman CT, O'Hara NN, Sponseller PD, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

300. *Does Utilizing an Ambulatory Surgery Center Reduce the Cost for Treating Pediatric Supracondylar Humerus Fractures?* Shasti M, Case AL, Hariharan A, Jauergui JJ, Song X, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

301. *The Use of the Semi-Sterile Technique for Closed Reduction and Percutaneous Pinning (CRPP) of Pediatric Upper Extremity Fractures.* Dua K, Blevins CJ, O'Hara NN, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

302. *Assessment of Current Epidemiology and Risk Factors Surrounding Brachial Plexus Birth Palsy.* **Abzug JM,** Mehlman CT, Ying J. Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

303. *Variation Among Pediatric Hand Surgeons When Diagnosing and Treating Distal Radius Fractures.* Dua K, O'Hara NN, Bauer AS, Cornwall R, Ho CA, Kozin SH, Little KJ, Oishi S, Shah A, Steinman SE, Wyrick TO, Zlotolow DA, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

304. *Pediatric Upper Extremity Emergency Room Transfers: Are They Warranted?* Song X, Case AL, Carroll R, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

305. *The Role of External Fixation When Treating Terrible Triad Injuires.* Dua K, Fischer A, Pensy RA, Eglseder WA, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

306. *Epidemiology of Major Peripheral Nerve Repair at a Level-I Trauma Center over a 15-Year Period.* Dua K, Fishman L, O'Hara NN, Pensy RA, Eglseder WA, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

307. *Tension at Nerve Repair Sites: What is the Effect of Trimming a Nerve?* **Abzug JM,** Case AL, Merced-O'Neill O, DeVinney E. Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

308. *The Mental Health Implications of Obstetric Brachial Plexus Injuries (OBPI) on Parents.* Dua K, Miller C, O'Hara N, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

309. *Variation Amongst Orthopaedic Surgeons when Treating Pediatric Phalangeal Neck Fractures.* Zaner S, Dua K, Case AL, O'Hara NN, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

310. *Variation in Documentation of Pediatric Supracondylar Humerus Fractures.* Case AL, Meyer C, Paryavi E, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2018 Congress, Copenhagen, Denmark. June, 2018.

311. *Variation Amongst Orthopaedic Surgeons when Treating Pediatric Phalangeal Neck Fractures.* Zaner S, Dua K, Case AL, O'Hara NN, **Abzug JM.** 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September, 2018.

312. *Variation Amongst Surgeons when Treating Fifth Metacarpal Neck Fractures in the Pediatric Population.* Chang T, Dua K, Case AL, O'Hara NN, **Abzug JM.** 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September, 2018.

313. *Are Nerve Transfers Supplanting Nerve Grafting as the Primary Treatment Strategy for Brachial Plexus Birth Palsy?* Gandhi J, Talwar D, **Abzug JM**, Shah AS. 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September, 2018.

314. *Transphyseal Humeral Separations: What Can We Learn?* Hariharan A, Ho C, Bauer A, Mehlman CT, O'Hara NN, Sponseller PD, **Abzug JM.** 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September, 2018.

315. *Transphyseal Humeral Separations are Associated with High Rates of Misdiagnosis by Radiologists and Emergency Department Physicians.* Hariharan A, Ho C, Bauer A, Mehlman CT, O'Hara NN, Sponseller PD, **Abzug JM.** 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September, 2018.

316. *Cost Analysis of Percutaneous Pinning Procedures of Supracondylar Humerus Fractures between Tertiary Care Hospitals and Community Hospitals.* Shasti M, Case AL, Li TP, Hariharan AR, Jauregui JJ, **Abzug JM.** 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September, 2018.

317. *The Adequacy of Emergency Room (ER) and Urgent Care Center (UCC) Radiographs for Pediatric Upper Extremity Injuries.* Dua K, Margulies E, O'Hara NN, **Abzug JM.** 73rd Annual Meeting of the American Society for Surgery of the Hand, Boston, MA. September, 2018.

318. *Variation Amongst Surgeons when Treating Fifth Metacarpal Neck Fractures in the Pediatric Population.* Chang T, Dua K, Case AL, O'Hara NN, **Abzug JM.** 2019 American Association for Hand Surgery Annual Meeting, Palm Desert, CA. January, 2019.

319. *Utilization of a Dermal Substitute (Hyalomatrix) in Pediatric Upper Extremity Procedures.* Freed RN, Case AL, Hogarth DA, **Abzug JM**. 2019 American Association for Hand Surgery Annual Meeting, Palm Desert, CA. January, 2019.

320. *Characteristics of Radiocarpal Dislocations at a Level 1 Trauma Center: A 9 Year Review.* Hovis JP, Case AL, Pensy RA, Eglseder WA, Paryavi E, **Abzug JM**. 2019 American Association for Hand Surgery Annual Meeting, Palm Desert, CA. January, 2019.

321. *Investigation of RARγ Signaling in Human Growth-Plate Chondrocytes.* **Abzug JM,** Hogarth DA, Matsuoka M, Enomoto-Iwamoto M, Iwamoto M. 2019 American Association for Hand Surgery Annual Meeting, Palm Desert, CA. January, 2019.

322. *Cost Analysis of Percutaneous Pinning Procedures of Supracondylar Humerus Fractures between Tertiary Care Hospitals and Community Hospitals.* Shasti M, Case AL, Li TP,

Hariharan AR, Jauregui JJ, **Abzug JM.**  2019 American Association for Hand Surgery Annual Meeting, Palm Desert, CA.  January, 2019.

323. *Transphyseal Humeral Separations: What Can We Learn?*  Hariharan A, Ho C, Bauer A, Mehlman CT, O'Hara NN, Sponseller PD, **Abzug JM.** 2019 American Association for Hand Surgery Annual Meeting, Palm Desert, CA.  January, 2019.

324. *Establishment of Normal Ranges of Upper Extremity Length, Circumference and Rate of Growth in the Pediatric Population.*  Edmond T, Lapps A, Case AL, **Abzug JM.**  2019 American Association for Hand Surgery Annual Meeting, Palm Desert, CA.  January, 2019.

325. *Preoperative Diagnosis of Gartland Type IV Supracondylar Humerus Fractures: Substantial Overlap with Flexion-Type Fractures.* Mitchel SL, Sullivan B, Lawing C, Ho CA, **Abzug JM**, Raad M, Skolasky RL, Sponseller PD.  American Academy of Orthopaedic Surgeons 2019 Annual Meeting, Las Vegas, NV.  March, 2019.

326. *Variation Amongst Surgeons when Treating Fifth Metacarpal Neck Fractures in the Pediatric Population.*  Chang T, Dua K, Case AL, O'Hara NN, **Abzug JM.**  38th European Pediatric Orthopaedic Society Annual Meeting, Tel Aviv, Israel.  April, 2019.

327. *Accuracy of Emergency Department and Urgent Care Center Pediatric Orthopaedic Diagnoses.* Dua K, Schoonover A, **Abzug JM.**  38th European Pediatric Orthopaedic Society Annual Meeting, Tel Aviv, Israel.  April, 2019.

328. *The Scapholunate Interval in the Pediatric Population Decreases in Size as Age Increases.*  Shaver T, Case A, Hogarth D, **Abzug JM.**  38th European Pediatric Orthopaedic Society Annual Meeting, Tel Aviv, Israel.  April, 2019.

329. *Does an Associated Elbow Dislocation Lead to Worse Outcomes in Medial Epicondyle Fractures?* Toner, S, Case AL, Hogarth DA, **Abzug JM**.  38th European Pediatric Orthopaedic Society Annual Meeting, Tel Aviv, Israel.  April, 2019.

330. *Pediatric Compliance of Lower Extremity Weight Bearing Restrictions Following Injury.* Case A, Hogarth D, **Abzug JM**.  38th European Pediatric Orthopaedic Society Annual Meeting, Tel Aviv, Israel.  April, 2019.

331. *Accuracy of of Emergency Department and Urgent Care Center Pediatric Orthopaedic Diagnoses.*  Dua K, Schoonover A, **Abzug JM.**  Pediatric Orthopaedic Society of North America 2019 Annual Meeting.  Charlotte, NC.  May, 2019.

332. *Does the Use of a Parent's Cell Phone Reduce Anxiety During Cast Removal?*  Tzeuton S, Hogarth DA, Case AL, O'Hara NN, **Abzug JM**.  14th International Federation of Societies for Surgery of the Hand (IFSSH) 11th International Federation of Societies for Hand Therapy (IFSHT) Triennial Congress Combined Federation of European Socities for Surgery of the Hand (FESSH) Congress, Berlin, Germany.  June, 2019.

333. *Accuracy of Pediatric Upper Extremity Diagnoses by Emergency Departments and Urgent Care Centers.* Dua K, Schoonover A, **Abzug JM.**  74th Annual Meeting of the American Society for Surgery of the Hand, Las Vegas, NV.  September, 2019.

334. *The Adequacy of Emergency Room (ER) and Urgent Care Center (UCC) Radiographs for Pediatric Upper Extremity Injuries.* Dua K, Margulies E, O'Hara NN, **Abzug JM.** 74th Annual Meeting of the American Society for Surgery of the Hand, Las Vegas, NV. September, 2019.

335. *Does and Associated Elbow Dislocation Lead to Worse Outcomes in Medial Epicondyle Fractures?* Toner, S, Case AL, Hogarth DA, **Abzug JM**.  74th Annual Meeting of the American Society for Surgery of the Hand, Las Vegas, NV.  September, 2019.

336. *Does Secondary Traumatic Stress and Depression Occur in Obstetric Providers After Shoulder?*  Robinson K, Hogarth DA, Blanchard MH, O'Hara NN, **Abzug JM.**  2020

Annual Meeting of the American Association for Hand Surgery, Ft. Lauderdale, FL. January, 2020.

337. *Tension at Nerve Repair Sites: A Visual and Tactile Assessment.* **Abzug JM,** Hogarth DA, Leversedge FJ, Tang P, Hoyen HA, Evans PJ, Kozin SH. 2020 Annual Meeting of the American Association for Hand Surgery, Ft. Lauderdale, FL. January, 2020.

338. *Establishment of Normative Values for Measurements of the Hand in the Pediatric Population.* Betaharon I, Hogarth DA, Codd CM, **Abzug JM**. 2020 Annual Meeting of the American Association for Hand Surgery, Ft. Lauderdale, FL. January, 2020.

339. *Rationale for Occupational Therapy Referrals in Pediatric Upper Extremity Fracture Care.* Lerner M, Hogarth DA, **Abzug JM**. 2020 Annual Meeting of the American Association for Hand Surgery, Ft. Lauderdale, FL. January, 2020.

340. *Establishment of Normative Values of First Webspace Measurements of the Hand in the Pediatric Population.* Betaharon I, Hogarth DA, Codd CM, **Abzug JM**. 2020 Annual Meeting of the American Association for Hand Surgery, Ft. Lauderdale, FL. January, 2020.

341. *Variation Amongst Pediatric Orthopaedic Surgeons in the Use of Pre-operative Antibiotics in Percutaneous Pinning Procedures of the Upper Extremity.* Case AL, Ty J, Chu A, Ho C, Bauer A, **Abzug JM.** 2020 Annual Meeting of the American Association for Hand Surgery, Ft. Lauderdale, FL. January, 2020.

342. *A Five-Year Review of the Designated Leadership Positions of the American Society for Surgery of the Hand (ASSH).* McCullough M, Willacy RA, Luong M, Poon S, **Abzug JM**. 2020 Annual Meeting of the American Association for Hand Surgery, Ft. Lauderdale, FL. January, 2020.

343. *Accuracy of Pediatric Upper Extremity Diagnoses by Emergency Departments and Urgent Care Centers.* Schoonover A, Song X, Case AL, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2020 Virtual Congress. September, 2020.

344. *Rationale for Occupational Therapy Referrals in Pediatric Upper Extremity Fracture Care.* Lerner M, Hogarth DA, **Abzug JM.** Federation of European Societies for Surgery of the Hand 2020 Virtual Congress. September, 2020.

345. *Establishment of Normative Values for Measurements of the Hand in the Pediatric Population.* Betaharon I, Hogarth DA, Codd CM, **Abzug JM.** 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference. October, 2020.

346. *Establishment of Normative Values of the First Webspace Measurements in the Pediatric Population.* Betaharon I, Hogarth DA, Codd CM, **Abzug JM.** 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference. October, 2020.

347. *Variation Amongst Pediatric Orthopaedic Surgeons in the Use of Pre-operative Antibiotics in Percutaneous Pinning Procedures of the Upper Extremity.* Case AL, Ty J, Chu A, Ho CA, Bauer AS, **Abzug JM.** 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference. October, 2020.

348. *Does the Use of a Parent's Cell Phone Reduce Anxiety During Cast Removal?* Tzeuton S, Hogarth DA, O'Hara NN, **Abzug JM.** 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference. October, 2020.

349. *Acute Cast Immobilization of Pediatric and Adolescent Forearm Fractures – Is It Safe?* Codd CM, Hogarth DA, Grzyb C, **Abzug JM.** 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference. October, 2020.

350. *Complications Surrounding Treatment of Distal Clavicle Fractures in the Pediatric and Adolescent Populations.* Codd CM, **Abzug JM.** 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference. October, 2020.

351.  *Treatment of Flexion-Type Supracondylar Humerus Fractures in Pediatric Patients.* Mohan SJ, Hogarth DA, Prasad N, Codd CM, Sponseller PD, Ho CA, **Abzug JM.** 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference. October, 2020.

352.  *Utilization of a Dermal Substitute (Hyalomatrix) in Pediatric Upper Extremity Procedures.*  Freed RN, Case AL, Hogarth DA, **Abzug JM.**  75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference.  October, 2020.

353.  *Does Secondary Traumatic Stress and Depression Occur in Obstetric Providers After Shoulder Dystocia?*  Robinson K, Hogarth DA, Blanchard MH, O'Hara NN, **Abzug JM.** 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference.  October, 2020.

354.  *Timeline to Physeal Closure After Epiphysiodesis Surgery About the Wrist.*  Hogarth DA, Enomoto-Iwamoto M, Iwamoto M, **Abzug JM.** 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference.  October, 2020.

355.  *Telerehabilitation for Individuals with Spinal Cord Injury: Is it feasible?*  Goel R, Fruth S, Geigle PR, Santurri L, Codd CM, **Abzug JM.** 75th Annual Meeting of the American Society for Surgery of the Hand, Virtual Conference.  October, 2020.

356.  *Timeline to Physeal Closure After Epiphysiodesis Surgery About the Wrist.*  Hogarth DA, Enomoto-Iwamoto M, Iwamoto M, **Abzug JM.**  American Academy of Pediatrics National Conference and Exhibition, Virtual Conference.  October, 2020.

357.  *Investigation of RARγ Signaling in Human Growth-Plate Chondrocytes.*  **Abzug JM,** Hogarth DA, Matsuoka M, Enomoto-Iwamoto M, Iwamoto M.  American Academy of Pediatrics National Conference and Exhibition, Virtual Conference.  October, 2020.

358.  *Complications Surrounding Treatment of Distal Clavicle Fractures in the Pediatric and Adolescent Populations.*  Codd CM, **Abzug JM.**  2021 Annual Meeting of the American Association for Hand Surgery, Virtual Conference.  January, 2021.

359.  *Canal Fill of the Forearm Bones When Placing Intramedullary Nails.*  Hamaker M, Codd CM, O'Hara NN, **Abzug JM.**  2021 Annual Meeting of the American Association for Hand Surgery, Virtual Conference.  January, 2021.

360.  *Acute Case Immobilization of Pediatric and Adolescent Forearm Fractures – Is it Safe?*  Codd CM, Hogarth DA, Grzyb C, **Abzug JM.**  2021 Annual Meeting of the American Association for Hand Surgery, Virtual Conference.  January, 2021.

361.  *The Scapholunate Interval in the Pediatric Population Decreases in Size as Age Increases.*  Shaver TB, Case AL, Hogarth DA, **Abzug JM.**  Pediatric Orthopaedic Society of North America 2021 Annual Meeting, Dallas, TX.  May, 2021.

362.  *Does and Associated Elbow Dislocation Lead to Worse Outcomes in Medial Epicondyle Fractures?* Toner, S, Case AL, Hogarth DA, **Abzug JM**.  Pediatric Orthopaedic Society of North America 2021 Annual Meeting, Dallas, TX.  May, 2021.

363.  *Pediatric Compliance of Lower Extremity Weight Bearing Restrictions Following Injury.*  Case AL, Hogarth DA, **Abzug JM**.  Pediatric Orthopaedic Society of North America 2021 Annual Meeting, Dallas, TX.  May, 2021.

364.  *Opiod Prescribing Patterns in an Academic Orthopaedic Setting.*  Fang FM, Weir TB, Codd CM, **Abzug JM**.  American Academy of Orthopaedic Surgeons 2021 Annual Meeting, San Diego, CA.  August, 2021.

365.  *Canal Fill of the Forearm Bones When Placing Intramedullary Nails.*  Hamaker M, Codd CM, O'Hara NN, **Abzug JM.** 76th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA.  Septemember, 2021.

366. *Bony Mallet Finger Injuries in the Pediatric Population: Surgical Treatment and Outcomes.* Codd CM, Amini C, **Abzug JM.** 76th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA.  Septemember, 2021.

367. *Pediatric Distal Radius Fracture Loss of Reduction After In-Situ Immobilization.*  Weber A, Bhutta E, Codd CM, **Abzug JM.** 76th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA.  Septemember, 2021.

368. *Variation Amongst Orthopaedic Surgeons Regarding the Treatment of Pediatric and Adolescent Proximal Humerus Fractures.*  Baten J, Codd CM, Enobun B, **Abzug JM.** 76th Annual Meeting of the American Society for Surgery of the Hand, San Francisco, CA.  Septemember, 2021.

369. *Bony Mallet Finger Injuries in the Pediatric Population: Surgical Treatment and Outcomes.*  Codd CM, Amini C, **Abzug JM.**  American Academy of Pediatrics National Conference and Exhibition, Virtual Conference.  October, 2021.

370. *Establishment of Normative Values of the First Webspace Measurements in the Pediatric Population.*  Betaharon I, Hogarth DA, Codd CM, **Abzug JM.**  American Academy of Pediatrics National Conference and Exhibition, Virtual Conference.  October, 2021.

371. *Does the Use of a Parent's Cell Phone Reduce Anxiety During Cast Removal?*  Tzeuton S, Hogarth DA, O'Hara NN, **Abzug JM.**  American Academy of Pediatrics National Conference and Exhibition, Virtual Conference.  October, 2021.

372. *Variation Amongst Orthopaedic Surgeons Regarding the Treatment of Pediatric and Adolescent Proximal Humerus Fractures.*  Baten J, Codd CM, Enobun B, **Abzug JM.**  American Academy of Pediatrics National Conference and Exhibition, Virtual Conference.  October, 2021.

373. *The Scapholunate Interval in the Pediatric Population Decreases in Size as Age Increases.*  Shaver TB, Case AL, Hogarth DA, **Abzug JM.**  American Academy of Pediatrics National Conference and Exhibition, Virtual Conference.  October, 2021.

374. *The Adequacy of Emergency Room (ER) and Urgent Care Center (UCC) Radiographs for Pediatric Upper Extremity Injuries.*  Dua K, Margulies E, O'Hara NN, **Abzug JM.**  American Academy of Pediatrics National Conference and Exhibition, Virtual Conference.  October, 2021.

375. *Pediatric Monteggia Fracture-Dislocations and Their Variants.*  Haft M, Codd CM, **Abzug JM.**  American Academy of Pediatrics National Conference and Exhibition, Virtual Conference.  October, 2021.

376. *Factors Surrounding Travelling to Appointments for a Pediatric Orthopaedic Surgeon: Unacceptable Lengths?*  Song X, Case AL, **Abzug JM.**  American Academy of Pediatrics National Conference and Exhibition, Virtual Conference.  October, 2021.

377. *Pediatric Monteggia Fracture-Dislocations and Their Variants.*  Haft M, Codd CM, **Abzug JM.**  2022 Annual Meeting of the American Association for Hand Surgery, Carlsbad, CA.  January, 2022.

378. *Factors Surrounding Travelling to Appointments for a Pediatric Orthopaedic Surgeon: Unacceptable Lengths?*  Song X, Case AL, **Abzug JM.**  2022 Annual Meeting of the American Association for Hand Surgery, Carlsbad, CA.  January, 2022.

379. *Does the Use of a Parent's Cell Phone Reduce Anxiety During Cast Removal?*  Tzeuton S, Hogarth DA, O'Hara NN, **Abzug JM.**  2022 Annual Meeting of the American Association for Hand Surgery, Carlsbad, CA.  January, 2022.

380. *Treatment of Flexion-Type Supracondylar Humerus Fractures in Pediatric Patients.*  Mohan SJ, Hogarth DA, Prasad N, Codd CM, Sponseller PD, Ho CA, **Abzug JM.** 2022

Annual Meeting of the American Association for Hand Surgery, Carlsbad, CA.  January, 2022.

381.   *Pediatric Monteggia Fracture-Dislocations and Their Variants.*  Haft M, Codd CM, **Abzug JM.**  American Academy of Orthopaedic Surgeons 2022 Annual Meeting, Chicago, IL.  March, 2022.

382.   *Treatment of Flexion-Type Supracondylar Humerus Fractures in Pediatric Patients.*  Mohan SJ, Hogarth DA, Prasad N, Codd CM, Sponseller PD, Ho CA, **Abzug JM.**  American Academy of Orthopaedic Surgeons 2022 Annual Meeting, Chicago, IL.  March, 2022.

383.   *Pediatric Compliance of Lower Extremity Weight Bearing Restrictions Following Injury.*  Case AL, Hogarth DA, **Abzug JM.**  American Academy of Orthopaedic Surgeons 2022 Annual Meeting, Chicago, IL.  March, 2022.